**Fill in this information to identify the case:**

Debtor name  8515 River Road PS LLC, a Series of RRED HC, LLC

United States Bankruptcy Court for the:

Western District of Texas

Case number (if known):  23-51538

☐ Check if this is an amended filing

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    **12/15**

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206A-Summary)

☐ *Amended Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12/01/2023
MM/ DD/ YYYY

**X** /s/ Robert Kane
Signature of individual signing on behalf of debtor

Robert Kane
Printed name

Manager
Position or relationship to debtor

Fill in this information to identify the case:

Debtor Name  **8515 River Road PS LLC, a Series of RRED HC, LLC**

United States Bankruptcy Court for the: **Western** District of **Texas**
(State)

Case number (If known): **23-51538**

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☑ No. Go to Part 2.
   ☐ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand**  _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   Name of institution (bank or brokerage firm)     Type of account     Last 4 digits of account number

   3.1. _____     _____     ___ ___ ___ ___     _____

   3.2. _____     _____     ___ ___ ___ ___     _____

4. **Other cash equivalents** *(Identify all)*

   4.1 _____     _____

   4.2 _____     _____

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     _____

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☑ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
| --- | --- |

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1 _____     _____

| Debtor | **8515 River Road PS LLC, a Series of RRED HC, LLC** | Case number *(if known)* **23-51538** |
|---|---|---|
| | Name | |

7.2 _____     _____

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1 _____     _____

   8.2 _____     _____

9. **Total of Part 2**                                                      ┌───────────┐
                                                                            │_____│
   Add lines 7 through 8. Copy the total to line 81.                        └───────────┘

---

| **Part 3:** | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

    ☑ No. Go to Part 4.

    ☐ Yes. Fill in the information below.

                                                                       **Current value of debtor's interest**

11. **Accounts receivable**

    11a. 90 days old or less:  _____ - _____ =.....➜     _____
                               face amount           doubtful or uncollectible accounts

    11b. Over 90 days old:     _____ - _____ =.....➜     _____
                               face amount           doubtful or uncollectible accounts

12. **Total of Part 3**                                                      ┌───────────┐
                                                                            │_____│
    Current value on lines 11a + 11b = line 12. Copy the total to line 82.   └───────────┘

---

| **Part 4:** | Investments |
|---|---|

13. **Does the debtor own any investments?**

    ☑ No. Go to Part 5.

    ☐ Yes. Fill in the information below.

                                                          **Valuation method used for current value** | **Current value of debtor's interest** |

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1 _____     _____     _____

    14.2 _____     _____     _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                                        % of ownership:

    15.1 _____     _____     _____     _____

    15.2 _____     _____     _____     _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

---

Debtor **8515 River Road PS LLC, a Series of RRED HC, LLC**
Name

Case number *(if known)* 23-51538

16.1 _____

16.2 _____

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

---

**Part 5:** Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

MM / DD / YYYY

20. **Work in progress**

MM / DD / YYYY

21. **Finished goods, including goods held for resale**

MM / DD / YYYY

22. **Other inventory or supplies**

MM / DD / YYYY

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No
☐ Yes.  Book value _____  Valuation method _____  Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No
☐ Yes

---

**Part 6:** Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

Official Form 206A/B  **Schedule A/B: Assets — Real and Personal Property**  page 3

| Debtor | **8515 River Road PS LLC, a Series of RRED HC, LLC** | Case number *(if known)* **23-51538** |
|---|---|---|
| | Name | |

| | General description | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 28. | **Crops—either planted or harvested** | _____ | _____ | _____ |
| 29. | **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | _____ | _____ | _____ |
| 30. | **Farm machinery and equipment** (Other than titled motor vehicles) | _____ | _____ | _____ |
| 31. | **Farm and fishing supplies, chemicals, and feed** | _____ | _____ | _____ |
| 32. | **Other farming and fishing-related property not already listed in Part 6** | _____ | _____ | _____ |
| 33. | **Total of Part 6**<br>Add lines 28 through 32. Copy the total to line 85. | | | _____ |

34. **Is the debtor a member of an agricultural cooperative?**

☑ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes.  Book value _____  Valuation method _____  Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☑ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| | General description | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** | | | |

| Debtor | 8515 River Road PS LLC, a Series of RRED HC, LLC | | Case number (if known) 23-51538 |
| | Name | | |

| | | | | |
|---|---|---|---|---|
| | Misc. Bar Furniture on attached Exhibit | unknown | | $16,350.00 |
| 40. | **Office fixtures** | | | |
| | Misc. Bar Fixtures on attached Exhibit | unknown | | $7,350.00 |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| | Misc. Bar Equipment on attached Exhibit | unknown | | $15,950.00 |

42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1 _____
42.2 _____
42.3 _____

43. **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

**$39,650.00**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | |
| 47.2 | | | |
| 47.3 | | | |
| 47.4 | | | |
| 48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | |
| 48.2 | | | |

| Debtor | 8515 River Road PS LLC, a Series of RRED HC, LLC | Case number *(if known)* 23-51538 |
|---|---|---|
| | Name | |

**49.** **Aircraft and accessories**

49.1 _____  _____  _____  _____

49.2 _____  _____  _____  _____

**50.** **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

_____  _____  _____  _____

**51.** **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.                    _____

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 9: | Real property |
|---|---|

**54.** **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 **12.1405 Acres / 8515 River Rd New Braunfels, TX 78132-3127** | Fee Simple | unknown | | **$5,087,000.00** |
| 55.2 **SCENIC VALLEY 1, LOT 4 / 0 river road New Braunfels, TX 78132** | Fee Simple | unknown | | **$835,000.00** |

**56.** **Total of Part 9**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.        **$5,922,000.00**

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59.** **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| Debtor | 8515 River Road PS LLC, a Series of RRED HC, LLC | Case number *(if known)* 23-51538 |
|---|---|---|
| | Name | |

| | General description | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | _____ | _____ | _____ |
| 61. | **Internet domain names and websites** | _____ | _____ | _____ |
| 62. | **Licenses, franchises, and royalties** | _____ | _____ | _____ |
| 63. | **Customer lists, mailing lists, or other compilations** | _____ | _____ | _____ |
| 64. | **Other intangibles, or intellectual property** | _____ | _____ | _____ |
| 65. | **Goodwill** | _____ | _____ | _____ |

66. **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

```
_____
```

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☑ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No. Go to Part 12.

☐ Yes. Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

_____  _____  –  _____  =➔  _____

Total face amount          doubtful or uncollectible amount

Debtor    **8515 River Road PS LLC, a Series of RRED HC, LLC**                    Case number *(if known)* **23-51538**
                    Name

---

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____    Tax year _____    _____

_____    Tax year _____    _____

_____    Tax year _____    _____

73. **Interests in insurance policies or annuities**

_____                            _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____                            _____

**Nature of claim**        _____

**Amount requested**       _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____                            _____

**Nature of claim**        _____

**Amount requested**       _____

76. **Trusts, equitable or future interests in property**

_____                            _____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____                            _____

_____                            _____

78. **Total of Part 11**

Add lines 71 through 77. Copy the total to line 90.    | _____ |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Official Form 206A/B          **Schedule A/B: Assets — Real and Personal Property**          page **8**

**8515 River Road PS LLC, a Series of RRED HC, LLC - General Store FF&E**

| Item | Quantity | Value | Total |
|---|---|---|---|
| **Furniture** | | | |
| Benches | 2 | $ 50.00 | $ 100.00 |
| Safe | 1 | $ 100.00 | $ 100.00 |
| | | | $ 200.00 |

| **Fixtures** | | | |
|---|---|---|---|
| Shelving | 2 | $ 500.00 | $ 1,000.00 |
| | | | $ 1,000.00 |

| **Equipment** | | | |
|---|---|---|---|
| Walk in Cooler | 1 | $ 2,000.00 | $ 2,000.00 |
| POS System | 3 | $ 500.00 | $ 1,500.00 |
| Printer | 1 | $ 50.00 | $ 50.00 |
| Printer | 1 | $ 50.00 | $ 50.00 |
| | | | $ 3,600.00 |

**8515 River Road PS LLC, a Series of RRED HC, LLC - Koozies FF&E**

| Item | Quantity | Value | Total |
|---|---|---|---|
| **Furniture** | | | |
| First Aid Kit | 1 | $ 25.00 | $ 25.00 |
| Bar Stool | 18 | $ 25.00 | $ 450.00 |
| Bar Stool | 17 | $ 25.00 | $ 425.00 |
| Bar stool | 8 | $ 25.00 | $ 200.00 |
| Wood Picnic Tables | 9 | $ 150.00 | $ 1,350.00 |
| Lifetime Tables | 56 | $ 150.00 | $ 8,400.00 |
| Safe | 1 | $ 500.00 | $ 500.00 |
| Trash cans | 26 | $ 25.00 | $ 650.00 |
| TV | 8 | $ 100.00 | $ 800.00 |
| Umbrella Stands | 38 | $ 25.00 | $ 950.00 |
| Umbrellas | 48 | $ 50.00 | $ 2,400.00 |
| | | | $ 16,150.00 |

| **Fixtures** | | | |
|---|---|---|---|
| Septic Pump | 1 | $ 250.00 | $ 250.00 |
| Propane Heater | 8 | $ 75.00 | $ 600.00 |
| Min Split A/C | 1 | $ 500.00 | $ 500.00 |
| Hood Vent / Exhaust | 1 | $ 5,000.00 | $ 5,000.00 |
| | | | $ 6,350.00 |

| **Equipment** | | | |
|---|---|---|---|
| Pallet Jack | 1 | $ 250.00 | $ 250.00 |
| Peavey Monitor | 1 | $ 150.00 | $ 150.00 |
| Weedeater | 4 | $ 50.00 | $ 200.00 |
| SNBC Printer | 6 | $ 100.00 | $ 600.00 |
| Sprayer | 1 | $ 50.00 | $ 50.00 |
| Air Compressor | 1 | $ 50.00 | $ 50.00 |
| Auger | 1 | $ 250.00 | $ 250.00 |
| Back Pack Blower | 1 | $ 100.00 | $ 100.00 |
| POS System | 5 | $ 1,000.00 | $ 5,000.00 |
| Equipment Stands | 6 | $ 250.00 | $ 1,500.00 |
| Freezer | 4 | $ 50.00 | $ 200.00 |
| Chargill | 1 | $ 1,000.00 | $ 1,000.00 |
| Flat Grill | 2 | $ 1,000.00 | $ 2,000.00 |
| Hot Plate | 1 | $ 1,000.00 | $ 1,000.00 |
| | | | $ 12,350.00 |

| Debtor | **8515 River Road PS LLC, a Series of RRED HC, LLC** | Case number *(if known)* **23-51538** |
|---|---|---|
| | Name | |

---

| **Part 12:** | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | | |
| 83. | **Investments.** *Copy line 17, Part 4.* | | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $39,650.00 | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | | |
| 88. | **Real property.** *Copy line 56, Part 9*........................................................................ ➜ | | $5,922,000.00 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | | |
| 90. | **All other assets.** *Copy line 78, Part 11.* **+** | | |
| 91. | **Total.** *Add lines 80 through 90 for each column*............................91a. | $39,650.00   **+** 91b. | $5,922,000.00 |
| 92. | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .................................................................................................... | | $5,961,650.00 |

**Schedule A/B: Assets — Real and Personal Property**

**Fill in this information to identify the case:**

Debtor name ___8515 River Road PS LLC, a Series of RRED HC, LLC___

United States Bankruptcy Court for the: _____Western_____ District of _____Texas_____
                                                                                                    (State)

Case number (if known): ___23-51538___

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property     12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A
Amount of claim
Do not deduct the value
of collateral. | Column B
Value of collateral
that supports this
claim |
|---|---|---|
| **2.1  Creditor's name**
COMAL COUNTY TAX OFFICE

**Creditor's mailing address**
Po Box 659480
San Antonio, TX 78265-9480

**Creditor's email address, if known**

**Date debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority. | | |

**Describe debtor's property that is subject to a lien**
_____
_____
_____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

For Column A: $20,582.00
For Column B: unknown

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**      $2,846,304.70

| Debtor | 8515 River Road PS LLC, a Series of RRED HC, LLC | Case number (if known) 23-51538 |
|---|---|---|
| | Name | |

| Part 1: | Additional Page | | Column A<br>**Amount of claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral<br>that supports this<br>claim** |
|---|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

**2.2 Creditor's name**

Propel Tax

**Describe debtor's property that is subject to a lien**

| | $41,528.00 | unknown |

**Describe the lien**

**Creditor's mailing address**

12672 Silicon Dr 150

San Antonio, TX 78249

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred** _____

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Last 4 digits of account number** __ __ __ __

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Have you already specified the relative priority?

    ☐ No.  Specify each creditor, including this creditor, and its relative priority.

    _____

    ☐ Yes. The relative priority of creditors is specified on lines _____

| Debtor | 8515 River Road PS LLC, a Series of RRED HC, LLC | Case number (if known) 23-51538 |
|---|---|---|
| | Name | |

| Part 1: | Additional Page |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.3** **Creditor's name**

Rock 30A Investments, LLC

**Creditor's mailing address**

161 Roadrunner Ln

Burnet, TX 78611-2824

**Creditor's email address, if known**

_____

| **Date debt was incurred** | 4/29/2021 |
|---|---|

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

12.1405 Acres

**Describe the lien**

Promissory Note

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

| $2,784,194.70 | $5,087,000.00 |
|---|---|

| Debtor | 8515 River Road PS LLC, a Series of RRED HC, LLC | Case number (if known) | 23-51538 |
|---|---|---|---|
| | Name | | |

---

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| McCreary, Veselka, Bragg & Allen, P.C.<br>c/o Julie Anne Parsons<br>Po Box 1269<br>Round Rock, TX 78680-1269 | Line 2. _1_ | ___ ___ ___ ___ |
| The Rockafellow Law Firm, PLLC<br>c/o Tyler Rockafellow<br>117 E Jackson St<br>Burnet, TX 78611-3101 | Line 2. _3_ | ___ ___ ___ ___ |
| West & West Attorneys at Law, PC<br>c/o Dean W Greer<br>2929 Mossrock Ste 204<br>San Antonio, TX 78230-5116 | Line 2. _3_ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |

| Debtor | 8515 River Road PS LLC, a Series of RRED HC, LLC | Case number (if known) 23-51538 |
|---|---|---|
| | Name | |

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| _____ _____ _____ | Line 2. ___ | __ __ __ __ |

Fill in this information to identify the case:

Debtor name     8515 River Road PS LLC, a Series of RRED HC, LLC

United States Bankruptcy Court for the:

       Western District of Texas

Case number (if known):    23-51538

☐ Check if this is an amended filing

# Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>Internal Revenue Service<br>Po Box 7346<br>Philadelphia, PA 19101-7346<br><br>Date or dates debt was incurred<br><br>Last 4 digits of account number ___ ___ ___ ___<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) **(8)** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the Claim:<br><br>Is the claim subject to offset?<br>☑ No<br>☐ Yes | unknown | unknown |
| **2.2** Priority creditor's name and mailing address<br>Texas Comptroller of Public Account<br>Attn: Bankruptcy<br>Po Box 149359<br>Austin, TX 78714-9359<br><br>Date or dates debt was incurred<br><br>Last 4 digits of account number ___ ___ ___ ___<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) **(8)** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the Claim:<br><br>Is the claim subject to offset?<br>☑ No<br>☐ Yes | $133,618.00 | $133,618.00 |

| Debtor | 8515 River Road PS LLC, a Series of RRED HC, LLC | Case number *(if known)* | 23-51538 |
|---|---|---|---|
| | Name | | |

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address

Eddie Gillespie

305 E Loop Dr

Brady, TX 76825

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

**$73,354.00**

**3.2** Nonpriority creditor's name and mailing address

Mark Bivins

2942 Brighton Creek Ct

Las Vegas, NV 89135-1715

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

**$68,170.00**

**3.3** Nonpriority creditor's name and mailing address

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☐ No
☐ Yes

**3.4** Nonpriority creditor's name and mailing address

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☐ No
☐ Yes

| Debtor | **8515 River Road PS LLC, a Series of RRED HC, LLC** | Case number *(if known)* | **23-51538** |
| | Name | | |

<table>
<tr><td style="background:black; color:white">Part 4:</td><td>Total Amounts of the Priority and Nonpriority Unsecured Claims</td></tr>
</table>

**5.**  **Add the amounts of priority and nonpriority unsecured claims.**

| | | | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | **$133,618.00** |
| 5b. | **Total claims from Part 2** | 5b. + | **$141,524.00** |
| 5c. | **Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | **$275,142.00** |

| Fill in this information to identify the case: |
|---|
| Debtor name     8515 River Road PS LLC, a Series of RRED HC, LLC |
| United States Bankruptcy Court for the: <br>      Western District of Texas |
| Case number (if known):     23-51538     Chapter ___11___ |

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases     12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**1.**    Does the debtor have any executory contracts or unexpired leases?

     ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

     ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | RV Park RV Lot Rental Agreement <br> Contract to be ASSUMED <br><br> 0 months | Kenneth Brannon <br> 8515 River Rd Lot 2 <br> New Braunfels, TX 78132-3127 |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | | |

Fill in this information to identify the case:

Debtor name     __8515 River Road PS LLC, a Series of RRED HC, LLC__

United States Bankruptcy Court for the:    __Western__    District of   __Texas__
                                                                 (State)

Case number (If known):    __23-51538__

☐ Check if this is an
amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, _Schedules D-G._ Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| _Column 1:_ **Codebtor** | | _Column 2:_ **Creditor** | |
|---|---|---|---|
| **Name**       **Mailing address** | | **Name** | _Check all schedules that apply:_ |
| 2.1 _____    Street _____ <br> _____ <br> City    State    ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 _____    Street _____ <br> _____ <br> City    State    ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 _____    Street _____ <br> _____ <br> City    State    ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 _____    Street _____ <br> _____ <br> City    State    ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.5 _____    Street _____ <br> _____ <br> City    State    ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

| Debtor | **8515 River Road PS LLC, a Series of RRED HC, LLC** | Case number (if known) **23-51538** |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | Name | Mailing address | Name | *Check all schedules that apply:* |
| 2.6 | | | | ☐ D |
| | | Street | | ☐ E/F |
| | | | | ☐ G |
| | | City          State          ZIP Code | | |

| Fill in this information to identify the case: |
| --- |

Debtor name        8515 River Road PS LLC, a Series of RRED HC, LLC

United States Bankruptcy Court for the:

                Western District of Texas

Case number (if known):      23-51538      Chapter   11

☐ Check if this is an amended filing

# Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

**Part 1:** Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real Property:**

       Copy line 88 from *Schedule A/B*................................................................................

   $5,922,000.00

   1b. **Total personal property:**

       Copy line 91A from *Schedule A/B*.............................................................................

   $39,650.00

   1c. **Total of all property:**

       Copy line 92 from *Schedule A/B*..............................................................................

   $5,961,650.00

**Part 2:** Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*................

   $2,846,304.70

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

       Copy the total claims from Part 1 from line 5a of *Schedule E/F*...............................................

   $133,618.00

   3b. **Total amount of claims of non-priority amount of unsecured claims:**

       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*....................................

   **+**   $141,524.00

4. **Total liabilities**........................................................................................................

   $3,121,446.70

   Lines 2 + 3a + 3b

| Fill in this information to identify the case: |
|---|
| Debtor name     8515 River Road PS LLC, a Series of RRED HC, LLC |
| United States Bankruptcy Court for the: <br> Western District of Texas |
| Case number (if known):     23-51538 |

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue <br> Check all that apply | Gross revenue <br> (before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2023 to Filing date <br> MM/ DD/ YYYY | ☑ Operating a business <br> ☐ Other _____ | $329,261.45 |
| **For prior year:** | From 01/01/2022 to 12/31/2022 <br> MM/ DD/ YYYY    MM/ DD/ YYYY | ☑ Operating a business <br> ☐ Other _____ | $629,623.00 |
| **For the year before that:** | From 01/01/2021 to 12/31/2021 <br> MM/ DD/ YYYY    MM/ DD/ YYYY | ☑ Operating a business <br> ☐ Other _____ | $700,424.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | Description of sources of revenue | Gross revenue from each source <br> (before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2023 to Filing date <br> MM/ DD/ YYYY | | |
| **For prior year:** | From 01/01/2022 to 12/31/2022 <br> MM/ DD/ YYYY    MM/ DD/ YYYY | | |
| **For the year before that:** | From 01/01/2021 to 12/31/2021 <br> MM/ DD/ YYYY    MM/ DD/ YYYY | | |

| Debtor | 8515 River Road PS LLC, a Series of RRED HC, LLC | Case number *(if known)* | 23-51538 |
|---|---|---|---|
| | Name | | |

---

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☑ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. _____ Creditor's name _____ Street _____ City          State     ZIP Code | _____ _____ | _____ | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. Robert Kane _____ Creditor's name 8510 River Road _____ Street New Braunfels, TX 78132 _____ City          State     ZIP Code | _____ | $15,000.00 | Manager received approximately $15,000 in payments from Debtor in the previous 12 months. |
| **Relationship to debtor** Manager/Member | | | |

**5.** **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

---

Official Form 207             **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**             page **2**

5.1.
Creditor's name

Street

City                    State    ZIP Code

**6.    Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. | | | |
| Creditor's name | XXXX– __ __ __ __ | | |
| Street | | | |
| City          State    ZIP Code | | | |

---

**Part 3:    Legal Actions or Assignments**

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| 7.1. | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| | | | Name | ☐ Pending |
| | | | | ☐ On appeal |
| | Case number | | Street | ☐ Concluded |
| | | | City          State    ZIP Code | |

**8.    Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

Debtor 9515 River Road PS LLC, a Series of RRED HC, LLC      Case number *(if known)*    23-51538

| 8.1. | **Custodian's name and address** | **Description of the property** | **Value** |
|---|---|---|---|

Custodian's name

Street

City      State    ZIP Code

**Case title**

**Case number**

**Date of order or assignment**

**Court name and address**

Name

Street

City      State    ZIP Code

---

| **Part 4:** | Certain Gifts and Charitable Contributions |
|---|---|

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| 9.1. | **Recipient's name and address** | **Description of the gifts or contributions** | **Dates given** | **Value** |
|---|---|---|---|---|

Recipient's name

Street

City      State    ZIP Code

**Recipient's relationship to debtor**

---

| **Part 5:** | Certain Losses |
|---|---|

**10.** All losses from fire, theft, or other casualty within 1 year before filing this case.

☑ None

| **Description of the property lost and how the loss occurred** | **Amount of payments received for the loss** | **Date of loss** | **Value of property lost** |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |

10.1.

---

| **Part 6:** | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

---

Debtor __9515 River Road PS LLC, a Series of RRED HC, LLC__        Case number *(if known)* __23-51538__
       Name

| 11.1. | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| | The Smeberg Law Firm | Attorney's Fee & Filing Fee | 11/6/23 | $15,000.00 |
| | **Address** | | | |
| | 4 Imperial Oaks<br>Street | | | |
| | | | | |
| | San Antonio, TX 78248<br>City    State    ZIP Code | | | |
| | **Email or website address** | | | |
| | ron@smeberg.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| | Robert Kane | | | |

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| 12.1. | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | |
| | **Trustee** | | | |
| | | | | |

## 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| 13.1. | Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| | | | | |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City    State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | | | | |

| Debtor | 8515 River Road PS LLC, a Series of RRED HC, LLC | Case number *(if known)* | 23-51538 |
|---|---|---|---|
| | Name | | |

<div style="background:black;color:white">**Part 7:** Previous Locations</div>

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1. _____ | From _____ To _____ |
| Street | |
| _____ | |
| _____ | |
| City          State    ZIP Code | |

<div style="background:black;color:white">**Part 8:** Health Care Bankruptcies</div>

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
—diagnosing or treating injury, deformity, or disease, or
—providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ | _____ | _____ |
| Facility name | | |
| _____ | | |
| Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____ | | |
| City          State    ZIP Code | | *Check all that apply:* |
| | _____ | ☐ Electronically |
| | | ☐ Paper |

<div style="background:black;color:white">**Part 9:** Personally Identifiable Information</div>

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

Debtor  8515 River Road PS LLC, a Series of RRED HC, LLC          Case number *(if known)*  23-51538

_____
Name

☐ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN:  __ __ – __ __ __ __ __ __ __ |

Has the plan been terminated?

☐ No

☐ Yes

---

**Part 10:**  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18.  Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 _____<br>Name<br>_____<br>Street<br>_____<br>City    State   ZIP Code | XXXX– __ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other<br>_____ | _____ | _____ |

**19.  Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 _____<br>Name<br>_____<br>Street<br>_____<br>City    State   ZIP Code | _____<br>_____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____<br>_____<br>_____ | ☐ No<br><br>☐ Yes |

**20.  Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

Debtor  9515 River Road PS LLC, a Series of RRED HC, LLC          Case number (if known)  23-51538
          Name

| 20.1 | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | | | | ☐ No |
| | Name | | | ☐ Yes |
| | Street | Address | | |
| | City          State    ZIP Code | | | |

---

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | |
| Name | | | |
| Street | | | |
| City          State    ZIP Code | | | |

---

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City          State    ZIP Code | | |

---

Debtor    9315 River Road PS LLC, a Series of RRED HC, LLC                    Case number *(if known)*    23-51538
          Name

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| | | | |
| City          State    ZIP Code | City          State    ZIP Code | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| | | | |
| City          State    ZIP Code | City          State    ZIP Code | | |

---

**Part 13:**  Details About the Debtor's Business or Connections to Any Business

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. | | EIN: __ __ – __ __ __ __ __ __ __ |
| Name | | |
| Street | | **Dates business existed** |
| | | From _____  To _____ |
| City          State    ZIP Code | | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

Debtor  8515 River Road PS LLC, a Series of RRED HC, LLC                                    Case number (if known)    23-51538
        Name

| Name and address | Dates of service |
|---|---|
| 26a.1. Robert Kane | From 4/27/2021   To current |
| Name | |
| 8511 River Rd | |
| Street | |
| | |
| New Braunfels, TX 78132-3127 | |
| City                    State                ZIP Code | |

26b.    List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial
        statement within 2 years before filing this case.
        ☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. Robert Kane | From 4/28/2021   To current |
| Name | |
| 8511 River Rd | |
| Street | |
| | |
| New Braunfels, TX 78132-3127 | |
| City                    State                ZIP Code | |

26c.    List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.
        ☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | |
| Robert Kane | |
| Name | |
| 8511 River Rd | |
| Street | |
| | |
| New Braunfels, TX 78132-3127 | |
| City                    State                ZIP Code | |

26d.    List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
        statement within 2 years before filing this case.
        ☑ None

| Name and address |
|---|
| 26d.1. |
| Name |
| |
| Street |
| |
| City                    State                ZIP Code |

**27.  Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?
☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

| Debtor | 8515 River Road PS LLC, a Series of RRED HC, LLC | Case number (if known) | 23-51538 |
|---|---|---|---|
| | Name | | |

| Name and address of the person who has possession of inventory records |
|---|

27.1.

Name

Street

City                    State            ZIP Code

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Robert Kane | 8511 River Rd New Braunfels, TX 78132-3127 | Manager, | 100.00% |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | , | From |
| | | | To |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. | | | |
| Name | | | |
| Street | | | |
| City            State        ZIP Code | | | |
| Relationship to debtor | | | |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☑ No

Name

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

## Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     12/01/2023
           MM/ DD/ YYYY

**X** /s/ Robert Kane        Printed name          Robert Kane
Signature of individual signing on behalf of the debtor

Position or relationship to debtor     Manager

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| | § | |
| **8515 River Road PS LLC,** | § | **Case No. 23-51538** |
| **a Series of RRED HC, LLC** | § | **Chapter 11** |
| | § | |
| **Debtor** | § | |
| | § | |
| **8400 River Road PS LLC,** | § | **Case No. 23-51537** |
| **a Series of RRED HC, LLC** | § | **Chapter 11** |
| | § | |
| **Debtor** | § | |
| | § | |
| **1290 River Road PS LLC,** | § | **Case No. 23-51534** |
| **a Series of RRED HC, LLC** | § | **Chapter 11** |
| | § | |
| **Debtor** | § | |
| | § | |
| **3071 River Road PS LLC,** | § | **Case No. 23-51536** |
| **a Series of RRED HC, LLC** | § | **Chapter 11** |
| | § | |
| **Debtor** | § | |
| | § | |
| **200 Hueco Springs Loop PS LLC,** | § | **Case No. 23-51535** |
| **a Series of RRED HC, LLC** | § | **Chapter 11** |
| | § | |
| **Debtor** | § | |

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

### Introduction

On November 6, 2023 (the "***Petition Date***"), the following series of RRED HC, LLC, 8515 River Road PS LLC, 8400 River Road PS LLC, 1290 River Road PS LLC, 3071 River Road PS LLC, and 200 Hueco Springs Loop PS LLC, debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively "***Debtors" or singularly "Debtor"***") filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code (the "***Bankruptcy Code***").

Pursuant to the requirements of Bankruptcy Code Section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), the Debtors, with the assistance of their advisors, have filed their Schedules of Assets and Liabilities (the

"**Schedules**") and Statements of Financial Affairs (the "**Statements**") with the United States Bankruptcy Court for the Western District of Texas (the "**Bankruptcy Court**").

Robert Kane is Debtors' manager and has signed the Schedules and Statements. In reviewing and signing the Schedules and Statements, Robert Kane has relied upon the information in the books and records of the Debtors. Robert Kane has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

These *Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in and comprise an integral part of the Debtors' Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' commercially reasonable best efforts to report the assets and liabilities of the Debtors.

In preparing the Schedules and Statements, the Debtors relied upon financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statements. Thus, the Debtors are unable to warrant or represent the Schedules and Statements are without inadvertent errors, omissions or inaccuracies. Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update, amend or supplement the Schedules and Statements, but reserve the right to do so.

## Global Notes and Overview of Methodology

**Reservation of Rights**. Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtors' rights or an admission with respect to its chapter 11 case, including, without limitation, any issues involving substantive consolidation, equitable subordination, offsets or defenses and/or causes of action arising under, *inter alia*, the provisions of Chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws.

**Books and Records.** Robert Kane has been the manager of the Debtors since their formation in April, June, and December of 2021. Every effort has been made to reflect matters accurately on the Schedules and Statements; however, to the extent information is derived from the time period referenced above, Debtors must reserve all rights regarding the accuracy of such information.

**Description of Case**. On the Petition Date, the Debtors filed voluntary petitions for relief pursuant to Chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors-in-possession pursuant to Bankruptcy Code Sections 1107(a) and 1108. No trustee or examiner has been requested in these chapter 11 cases, and no committees have been appointed or designated. Debtors filed bankruptcy because they were no longer able to service their respective secured debts.

**Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of November 6, 2023. Market values of these assets may vary, at some times materially, from the net book value of such assets. Additionally, because the book values of assets such as trademarks may materially differ from their fair market values, they are listed as undetermined amounts as of the Petition Date. Furthermore, assets which have fully depreciated or were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

**Recharacterization**. Notwithstanding the Debtors' commercially reasonable best efforts to properly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated or omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available.

**Liabilities**. The Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate as it determines in its sole and absolute discretion.

The liabilities listed on the Schedules do not reflect any analysis of claims pursuant to Bankruptcy Code Section 503(b)(9). Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under Bankruptcy Code Section 503(b)(9) or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

**Insiders**. For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code to include the following: (a) directors; (b) officers; (c) shareholders holding in excess of 5% of the voting shares of the Debtors (whether directly or indirectly); (d) relatives of directors, officers or shareholders of the Debtors (to the extent known by the Debtors); (e) persons in control; and (f) Debtors/non-Debtors affiliates.

Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue

that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

**Classifications**. Listing a claim on (a) Schedule D as "secured," (b) Schedule E/F as "priority," (c) Schedule E/F as "unsecured" or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claims or contracts or leases or to setoff of such claims.

**Claims Description**. Schedules D and E/F permit the Debtors to designate a claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a claim on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated," or that such claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve a their rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated." Moreover, listing a claim does not constitute an admission of liability by the Debtors.

**Causes of Action**. Despite reasonable efforts, the Debtors may not have identified and/or set forth all of its (filed or potential) causes of action against third parties as assets in its Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action against third parties and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action which are expressly reserved.

**Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a.    <u>Undetermined Amounts</u>. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    <u>Liens</u>. Property, inventory and equipment listed in the Schedules may be presented without consideration of any liens that may attach (or have attached) to such property and equipment.

d.  <u>Currency</u>. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**Global Notes Control**. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

## <u>Specific Disclosures with Respect to the Debtors' Schedules</u>

**Schedule A/B**. The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property. The Debtors reserve all of their rights to recategorize and/or recharacterize such asset holdings to the extent the Debtors determines that such holdings were improperly listed.

Unless indicated otherwise, asset values described in Schedule A/B are representative of values reflected on a Debtor's October balance sheet.

**Schedule A/B3**. The Debtors all operated out of the same bank account, which was used as a sweep account to collect money from each Debtor and then used to pay debts of each individual Debtor. Debtors had been keeping separate excel spreadsheets of all expenditures and revenue for each entity. Copies of the last 6 months of bank statements have been attached to these Global Notes.

**Schedule A/B8**. The amount paid as retainer to Smeberg Law Firm PLLC is the combined retainer paid to the Smeberg Law Firm, PLLC for all five debtors.

**Schedule A/B75**. In the ordinary course of its business, the Debtors may have accrued, or may subsequently accrue, certain rights to causes of action, counterclaims, setoffs, or refunds with various parties. Additionally, the Debtors may be parties to pending litigation in which the Debtors have asserted, or may assert, causes of action as a plaintiff or counterclaims as a defendant. To the extent such rights are known and quantifiable, they are listed on Schedule A/B75; however, any such rights which are unknown to the Debtors or not quantifiable as of the Petition Date are not listed on Schedule A/B75.

**Schedule E/F, Part 1**. The claims listed on Schedule E/F, Part 1 arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule E/F, Part 1, however, appear to have arisen or to have been incurred before the Petition Date.

**Schedule E/F, Part 2**. The Debtors have used their commercially best reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F, Part 2 based upon the Debtors' existing books and records as of the Petition Date. The claims of individual creditors for, among other things, products, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to any such credits and allowances including the right to assert objections and/or setoffs with respect to same. Schedule E/F, Part 2 does not include certain deferred charges, deferred liabilities, accruals or general reserves. The Debtors have made every effort to include as a

contingent, unliquidated or disputed the claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

To the extent they are known, Schedule E/F, Part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or the assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule E/F, Part 2 does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts and unexpired leases for the Debtors and diligent efforts have been made to ensure the accuracy of the Debtors' Schedule G, inadvertent errors, omissions or over-inclusion may have occurred. Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable efforts.

Listing a contract or lease on Schedule G does not constitute an admission that such contract or lease is an executory contract or unexpired lease or that such contract or lease was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, leases or other agreements set forth on Schedule G and to amend or supplement Schedule G as necessary. Certain of the contracts and leases listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality or non-disclosure agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and leases listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract or unexpired lease, a single contract or lease or multiple, severable or separate contracts or leases.

The contracts, leases and other agreements listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.

The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and leases on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of its business, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Further, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtors obligor to such executory contracts or unexpired leases becomes available. Certain of the executory contracts or unexpired leases may not have been memorialized and could be subject to dispute. Executory contracts that are oral in nature have not been included on Schedule G.

Omission of a contract or lease from Schedule G does not constitute an admission that such omitted contract or lease is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or leases are not impaired by the omission.

The listing of any contract or lease on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract or lease or an admission that such contract or lease is an executory contract or unexpired lease. The Debtors reserve all of their rights to dispute the effectiveness of any such contract or lease listed on Schedule G or to amend Schedule G at any time to remove any contract or lease.

**Schedule H**. For purposes of Schedule H, the Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

In the ordinary course of its business, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because all such claims are contingent, disputed or unliquidated, such claims have not been set forth individually on Schedule H. Litigation matters can be found on the Debtors' Schedule E/F, Part 2 and Statement 4a, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 1**. The amounts listed in Statement 1 reflect the revenue for the years 2021, 2022 and the year-to-date portion of 2023 of the Debtors as such amount is calculated in the Debtors' records.

**Statement 3.** Debtors have listed all payments to creditors in the 90 days prior to filing aggregate over $7575. Debtors have not included regular payments to vendors in which Debtors have paid for product upon delivery ("COD") or cash and carry. Debtors have attached 6 months of bank statements to these schedules to the extent there are questions about actual purchases for the business operations.

**<u>Statement 4.</u>**  Debtors' manager/member Robert Kane has received approximately $20,000 in payments from Debtor Series 8515 River Road and Series 3071 River Road.  Each respective Debtor is still working on identifying all these transactions and will amend the schedules as soon as practical.

**<u>Statement 7</u>**.  Information provided in Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum.  In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtors have identified  such matters on Schedule E/F, Part 2 for the Debtors. Additionally, any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**<u>Statement 10</u>**.  The Debtors may occasionally incur losses for a variety of reasons, including theft and  property damage. The Debtors, however, may not have records of all such losses as to the extent such losses do not have a material impact on the Debtors' business or are not reported for insurance purposes.

**<u>Statement 11.</u>**  Debtors' counsel received one retainer for $15,000, of which $8690 was used for filing fees.   The entire retainer is listed on each Debtor's SOFA 11.1.

# Initiate Business Checking℠

May 31, 2023 ■ Page 1 of 6



RIVER ROAD ENTERTAINMENT INC.
8511 RIVER RD
NEW BRAUNFELS TX 78132-3127

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $3.17 |
| Deposits/Credits | 35,575.12 |
| Withdrawals/Debits | - 32,919.56 |
| Ending balance on 5/31 | $2,658.73 |

Account number: ███9177
RIVER ROAD ENTERTAINMENT INC.

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

May 31, 2023 ■ Page 2 of 6

**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/1 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jfhg9Zv on 05/01/23 | 2,700.00 | | |
| 5/1 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jfhgwqk on 05/01/23 | 18.00 | | |
| 5/1 | | Purchase authorized on 04/30 Facebk T8J3Smxwa2 650-5434800 CA S463120412029506 Card 5632 | | 124.71 | |
| 5/1 | | Bankcard Merch Fees 230428 739293600300613 River Road Entertainme | | 35.95 | |
| 5/1 | | Online Transfer to River Road Ice House LLC Business Checking xxxxxx3308 Ref #Ib0Jfhgl6Z on 05/01/23 | | 10.00 | |
| 5/1 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jfhgqbp on 05/01/23 | | 50.00 | 2,500.51 |
| 5/2 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jfnswmq on 05/02/23 | 2,700.00 | | |
| 5/2 | | Wire Trans Svc Charge - Sequence: 230502025380 Srf# Ow00003183848909 Trn#230502025380 Rfb# Ow00003183848909 | | 30.00 | |
| 5/2 | | WT Fed#01993 Centennial Bank /Ftr/Bnf=Rock 30A Investments LLC Srf# Ow00003183848909 Trn#230502025380 Rfb# Ow00003183848909 | | 5,000.00 | 170.51 |
| 5/3 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jfywhcd on 05/03/23 | 540.00 | | |
| 5/3 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jfywjzh on 05/03/23 | 580.00 | | 1,290.51 |
| 5/4 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jg9Gtgd on 05/04/23 | 540.00 | | |
| 5/4 | | Purchase authorized on 05/02 Tst* Huisache Gril NEW Braunfels TX S383122717767856 Card 5632 | | 56.28 | |
| 5/4 | | Purchase authorized on 05/02 10 Minute Pharmacy NEW Braunfels TX S383122729578577 Card 5632 | | 45.00 | 1,729.23 |
| 5/5 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jgm5Cp9 on 05/05/23 | 500.00 | | |
| 5/5 | | Purchase authorized on 05/04 Progressive *Insur 800-776-4737 OH S303124634639868 Card 5632 | | 335.32 | |
| 5/5 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jgn2Yw9 on 05/05/23 | | 250.00 | |
| 5/5 | | ATM Withdrawal authorized on 05/05 877 Loop 337 NEW Braunfels TX 0009800 ATM ID 6935Q Card 5632 | | 1,000.00 | |
| 5/5 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jgpflls on 05/05/23 | | 550.00 | 93.91 |
| 5/8 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jhfv52R on 05/08/23 | 300.00 | | |
| 5/8 | | Purchase authorized on 05/04 Black Whale Pub NEW Braunfels TX S463124851171932 Card 5632 | | 97.63 | |
| 5/8 | | Purchase authorized on 05/04 Whataburger 995 NEW Braunfels TX S303125017070892 Card 5632 | | 11.90 | |
| 5/8 | | Recurring Payment authorized on 05/05 Onlinecheckwriter. Sabeer@Msn.CO CA S583126147261022 Card 5632 | | 299.99 | -15.61 |
| 5/9 | | Overdraft Fee for a Transaction Posted on 05/08 $299.99 Recurring Payment Authori Zed on 05/05 Onlinecheckwriter. Sabeer@M | | 35.00 | -50.61 |
| 5/18 | | Purchase Return authorized on 05/17 Progressive *Insur 800-776-4737 OH S463138005398524 Card 5632 | 87.55 | | 36.94 |
| 5/22 | | ATM Cash Deposit on 05/20 1121 Fm 2673 Canyon Lake TX 0009717 ATM ID 6737V Card 5632 | 5.00 | | |
| 5/22 | | ATM Withdrawal authorized on 05/20 1121 Fm 2673 Canyon Lake TX 0009718 ATM ID 6737V Card 5632 | | 40.00 | 1.94 |
| 5/24 | | Bankcard Dep Merch Dep 230523 739293600300613 River Road Entertainme | 700.00 | | |
| 5/24 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jmmdxy4 on 05/24/23 | | 251.00 | |

May 31, 2023 ■ Page 3 of 6



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/24 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jmmf22x on 05/24/23 | | 94.00 | |
| 5/24 | 5009 | Check | | 407.00 | -50.06 |
| 5/25 | | Overdraft Fee for a Transaction Posted on 05/24 $407.00 Check # 05009 | | 35.00 | -85.06 |
| 5/26 | | Bankcard Dep Merch Dep 230525 739293600300614 River Road Ice House O | 1,045.53 | | |
| 5/26 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jn7Dzbj on 05/26/23 | | 960.00 | 0.47 |
| 5/30 | 5021 | Check | | 1,212.79 | |
| 5/30 | | Bankcard Dep Merch Dep 230526 739293600300614 River Road Ice House O | 774.62 | | |
| 5/30 | | Bankcard Dep Merch Dep 230529 739293600300614 River Road Ice House O | 1,270.56 | | |
| 5/30 | | Bankcard Dep Merch Dep 230528 739293600300614 River Road Ice House O | 1,375.73 | | |
| 5/30 | | WT Fed#00475 Marion Statebank /Org=River Road Entertainment Inc Srf# Trn#230530113549 Rfb# | 20,000.00 | | |
| 5/30 | | Wire Trans Svc Charge - Sequence: 230530113549 Srf# Trn#230530113549 Rfb# | | 15.00 | |
| 5/30 | | Wire Trans Svc Charge - Sequence: 230530170820 Srf# Ow00003272898709 Trn#230530170820 Rfb# Ow00003272898709 | | 30.00 | |
| 5/30 | | Wire Trans Svc Charge - Sequence: 230530215466 Srf# Ow00003273242290 Trn#230530215466 Rfb# Ow00003273242290 | | 30.00 | |
| 5/30 | | WT Seq170820 Lucky Loser Touring LLC /Bnf=Lucky Loser Touring Inc Srf# Ow00003272898709 Trn#230530170820 Rfb# Ow00003272898709 | | 13,000.00 | |
| 5/30 | | WT Fed#01053 City National Bank /Ftr/Bnf=William Morris Endeavor Ent Srf# Ow00003273242290 Trn#230530215466 Rfb# Ow00003273242290 | | 350.00 | |
| 5/30 | 5025 | Check | | 636.17 | |
| 5/30 | 5016 | Check | | 777.88 | |
| 5/30 | 5020 | Check | | 689.26 | |
| 5/30 | 5018 | Check | | 644.36 | |
| 5/30 | | Check | | 708.22 | 5,327.70 |
| 5/31 | | Bankcard Dep Merch Dep 230530 739293600300612 Koozies Ice House | 2,217.26 | | |
| 5/31 | | Bankcard Dep Merch Dep 230530 739293600300614 River Road Ice House O | 220.87 | | |
| 5/31 | | Purchase authorized on 05/30 NEW Braunfels Util 830-629-8400 TX S463150547448905 Card 5632 | | 1,500.00 | |
| 5/31 | | Purchase authorized on 05/30 Kgnb/ Knbt Radio NEW Braunfels TX S383150630662654 Card 5632 | | 1,100.00 | |
| 5/31 | | Purchase authorized on 05/30 Facebk Eb74Cn3WA2 650-5434800 CA S583150735694997 Card 5632 | | 126.08 | |
| 5/31 | | Purchase authorized on 05/30 Facebk F8H8Cn3WA2 650-5434800 CA S303150859577144 Card 5632 | | 2.00 | |
| 5/31 | | Purchase authorized on 05/30 Facebk Fv977Pfwa2 650-5434800 CA S303151078393530 Card 5632 | | 3.00 | |
| 5/31 | | Spectrum Spectrum 230530 4716818 River Road Entertainme | | 110.00 | |
| 5/31 | 5026 | Check | | 71.72 | |
| 5/31 | 5024 | Check | | 129.30 | |
| 5/31 | 5017 | Check | | 951.56 | |
| 5/31 | 5010 | Check | | 346.70 | |
| 5/31 | 5014 | Check | | 35.88 | |

May 31, 2023 ■ Page 4 of 6



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/31 | 5012 | Check | | 720.86 | |
| 5/31 | | Monthly Service Fee | | 10.00 | 2,658.73 |
| Ending balance on 5/31 | | | | | 2,658.73 |
| Totals | | | $35,575.12 | $32,919.56 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| | 5/30 | 708.22 | 5016 * | 5/30 | 777.88 | 5021 | 5/30 | 1,212.79 |
| 5009 | 5/24 | 407.00 | 5017 | 5/31 | 951.56 | 5024 * | 5/31 | 129.30 |
| 5010 | 5/31 | 346.70 | 5018 | 5/30 | 644.36 | 5025 | 5/30 | 636.17 |
| 5012 * | 5/31 | 720.86 | 5020 * | 5/30 | 689.26 | 5026 | 5/31 | 71.72 |
| 5014 * | 5/31 | 35.88 | | | | | | |

*\* Gap in check sequence.*

## Items returned unpaid

| Date | Description | Amount |
|------|------|------|
| 5/26 | Check Reference # 00007147008181989758 | 628.55 |
| 5/26 | Check Reference # 00007147008181989753 | 1,251.95 |
| 5/26 | Check Reference # 00017026008181989752 | 2,399.08 |
| 5/26 | Check Reference # 00007229008386202193 | 543.20 |
| 5/26 | Check Reference # 00007229008386202192 | 838.76 |
| 5/26 | Check Reference # 00007229008386202194 | 1,148.93 |
| 5/30 | Check Reference # 00007229008289102861 | 543.20 |
| 5/30 | Check Reference # 00007229008289102859 | 838.76 |
| 5/30 | Check Reference # 00007229008289102862 | 1,148.93 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2023 - 05/31/2023 | Standard monthly service fee $10.00 | You paid $10.00 | |
|------|------|------|------|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any ONE of the following account requirements | | | |
| • Average ledger balance | $1,000.00 | $280.00 | ☐ |
| • Minimum daily balance | $500.00 | -$1,212.32 | ☐ |

C1/C1

May 31, 2023 ∎ Page 5 of 6

**WELLS FARGO**

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 27 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# IMPORTANT ACCOUNT INFORMATION

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

Other Wells Fargo Benefits

June 15th is World Elder Abuse Awareness Day, and now is a great time to learn about ways to help protect yourself and your loved ones from the rising risks of scams. Download a guide at www.wellsfargo.com/protectelders.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                     $ _____
   your account which are not                     $ _____
   shown on your statement.                    + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount   $  |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Initiate Business Checking<sup>SM</sup>

June 30, 2023 ∎ Page 1 of 12



RIVER ROAD ENTERTAINMENT INC.
8511 RIVER RD
NEW BRAUNFELS TX 78132-3127

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $2,658.73 |
| Deposits/Credits | 133,976.21 |
| Withdrawals/Debits | - 136,465.90 |
| Ending balance on 6/30 | $169.04 |

Account number: ▮▮▮▮9177
RIVER ROAD ENTERTAINMENT INC.

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | | Bankcard Dep Merch Dep 230531 739293600300614 River Road Ice House O | 293.58 | | |
| 6/1 | | ATM Cash Deposit on 06/01 1634 W State Highway 46 NEW Braunfels TX 0004141 ATM ID 6041E Card 5632 | 700.00 | | |
| 6/1 | | Purchase authorized on 05/31 Facebk SW7Janbwa2 650-5434800 CA S303151420665780 Card 5632 | | 2.75 | |
| 6/1 | | Purchase authorized on 05/31 Facebk Pucvanbwa2 650-5434800 CA S463151693020342 Card 5632 | | 5.00 | |
| 6/1 | | Purchase authorized on 05/31 Facebk 4Fj44Nxva2 650-5434800 CA S383151810789985 Card 5632 | | 7.00 | |
| 6/1 | | Purchase authorized on 05/31 Facebk 9WA84Nxva2 650-5434800 CA S583152053976983 Card 5632 | | 10.00 | |
| 6/1 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jpsqq66 on 06/01/23 | | 120.00 | |
| 6/1 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jpx6Gdr on 06/01/23 | | 1,550.00 | |
| 6/1 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jpx6Swm on 06/01/23 | | 10.00 | |
| 6/1 | 5022 | Check | | 492.20 | |
| 6/1 | 5028 | Check | | 545.85 | 909.51 |
| 6/2 | | Bankcard Mtot Dep 230601 536387010200897 Ol River General Store | 2,917.68 | | |
| 6/2 | | Bankcard Dep Merch Dep 230601 739293600300614 River Road Ice House O | 618.67 | | |
| 6/2 | | Bankcard Dep Merch Dep 230601 739293600300612 Koozies Ice House | 809.17 | | |
| 6/2 | | Bankcard Dep Merch Dep 230601 739293600300613 River Road Entertainme | 3,721.26 | | |
| 6/2 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jqdrwd2 on 06/02/23 | 1,000.00 | | |
| 6/2 | | Purchase authorized on 05/31 Tst* Huisache Gril NEW Braunfels TX S383151747427518 Card 5632 | | 164.22 | |
| 6/2 | | Purchase authorized on 06/01 Facebk B37L4Nxva2 650-5434800 CA S303152376223661 Card 5632 | | 15.00 | |
| 6/2 | | Purchase authorized on 06/01 Facebk Q9Ty8Pfwa2 650-5434800 CA S463152743568478 Card 5632 | | 25.00 | |
| 6/2 | | Purchase authorized on 06/01 Facebk F32Een3WA2 650-5434800 CA S383153159477465 Card 5632 | | 35.00 | |
| 6/2 | | Bankcard Merch Fees 230531 739293600300611 River Road Ice House | | 18.54 | |
| 6/2 | | Bankcard Merch Fees 230531 739293600300612 Koozies Ice House | | 21.70 | |
| 6/2 | | Bankcard Merch Fees 230531 739293600300614 River Road Ice House O | | 22.92 | |
| 6/2 | | Bankcard Merch Fees 230531 739293600300613 River Road Entertainme | | 57.88 | |
| 6/2 | | Bankcard Mtot Disc 230531 536387010200897 Ol River General Store | | 59.95 | |
| 6/2 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jq86Dgc on 06/02/23 | | 100.00 | |
| 6/2 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jq8Xbqs on 06/02/23 | | 100.00 | |
| 6/2 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jq8Xgxw on 06/02/23 | | 5,000.00 | |
| 6/2 | < | Business to Business ACH Debit - Square Inc Bluebonnet 230602 T3N00Nrfnp3B3Dm Bob Kane | | 250.00 | |
| 6/2 | < | Business to Business ACH Debit - Square Inc Bluebonnet 230602 T3Vq9Q6Cjnkdc1Y Bob Kane | | 550.00 | 3,556.08 |
| 6/5 | | Bankcard Dep Merch Dep 230602 739293600300612 Koozies Ice House | 2,501.99 | | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|---------------------|---------------------|
| 6/5 | | Purchase Return authorized on 06/03 Restaurant Depot San Antonio TX S303154608853269 Card 5632 | 75.78 | | |
| 6/5 | | Bankcard Dep Merch Dep 230604 739293600300614 River Road Ice House O | 394.00 | | |
| 6/5 | | Bankcard Dep Merch Dep 230602 739293600300614 River Road Ice House O | 1,124.14 | | |
| 6/5 | | Bankcard Mtot Dep 230604 536387010200897 Ol River General Store | 1,818.32 | | |
| 6/5 | | Bankcard Dep Merch Dep 230604 739293600300611 River Road Ice House | 9,109.88 | | |
| 6/5 | | Bankcard Dep Merch Dep 230604 739293600300612 Koozies Ice House | 13,620.58 | | |
| 6/5 | | Purchase authorized on 06/02 Facebk Mpn3Dnbwa2 650-5434800 CA S583154029721011 Card 5632 | | 50.00 | |
| 6/5 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jqlbj6Y on 06/03/23 | | 1,000.00 | |
| 6/5 | | Purchase authorized on 06/03 Restaurant Depot San Antonio TX S383154599449062 Card 5632 | | 670.31 | |
| 6/5 | | Purchase authorized on 06/03 Restaurant Depot San Antonio TX S583154621537514 Card 5632 | | 79.80 | |
| 6/5 | | ATM Withdrawal authorized on 06/03 1121 Fm 2673 Canyon Lake TX 0001650 ATM ID 6737V Card 5632 | | 1,000.00 | |
| 6/5 | | Purchase authorized on 06/03 Facebk 2P37Bpfwa2 650-5434800 CA S463155213351703 Card 5632 | | 75.00 | |
| 6/5 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jr2J6Vz on 06/05/23 | | 9,500.00 | |
| 6/5 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jr2J8NY on 06/05/23 | | 6,000.00 | |
| 6/5 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jr2Jbpg on 06/05/23 | | 100.00 | |
| 6/5 | 5015 | Deposited OR Cashed Check | | 1,069.32 | |
| 6/5 | | Kubota Credit Payment 230601 93158673 River Road Entertainme | | 3,270.32 | |
| 6/5 | | DIRECTV DIRECTV 230605 37313192 River Road Ice House L | | 575.88 | |
| 6/5 | 5023 | Check | | 119.80 | |
| 6/5 | 5027 | Check | | 700.00 | 7,990.34 |
| 6/6 | | Bankcard Dep Merch Dep 230605 739293600300614 River Road Ice House O | 255.76 | | |
| 6/6 | | Bankcard Dep Merch Dep 230605 739293600300612 Koozies Ice House | 2,725.99 | | |
| 6/6 | | Bankcard Dep Merch Dep 230605 739293600300611 River Road Ice House | 4,381.62 | | |
| 6/6 | | Bankcard Dep Merch Dep 230605 739293600300614 River Road Ice House O | 392.91 | | |
| 6/6 | | Purchase authorized on 06/05 H--Eb Gas/Carwash NEW Braunfels TX S303156534871150 Card 5632 | | 72.20 | |
| 6/6 | | Purchase authorized on 06/05 Kgnb/ Knbt Radio NEW Braunfels TX S383156540264023 Card 5632 | | 600.00 | |
| 6/6 | | Purchase authorized on 06/05 Ami Entertainment 616-243-3633 MI S303157006186481 Card 5632 | | 20.00 | |
| 6/6 | | Bankcard Dep Merch Chbk 230605 739293600300612 Koozies Ice House | | 5.83 | |
| 6/6 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jrbbpnp on 06/06/23 | | 3,000.00 | |
| 6/6 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jrbcjtt on 06/06/23 | | 2,500.00 | 9,548.59 |
| 6/7 | | Bankcard Dep Merch Dep 230606 739293600300614 River Road Ice House O | 568.45 | | |
| 6/7 | | Wire Trans Svc Charge - Sequence: 230607023184 Srf# Ow00003302171274 Trn#230607023184 Rfb# Ow00003302171274 | | 30.00 | |
| 6/7 | | Purchase authorized on 06/05 Amzn Mktp US*Mw8Mj Amzn.Com/Bill WA S303156500559708 Card 5632 | | 171.06 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/7 | | Purchase authorized on 06/05 Office Depot #472 NEW Braunfels TX S303156566781939 Card 5632 | | 429.38 | |
| 6/7 | | Purchase authorized on 06/05 Black Whale Pub NEW Braunfels TX S583157043391112 Card 5632 | | 88.13 | |
| 6/7 | | Purchase authorized on 06/06 Lowe's Market #141 Canyon Lake TX S463157655208246 Card 5632 | | 51.92 | |
| 6/7 | | Purchase authorized on 06/06 Amzn Mktp US*TX540 Amzn.Com/Bill WA S463157722101282 Card 5632 | | 32.88 | |
| 6/7 | | Purchase authorized on 06/06 Facebk 7Aengnbwa2 650-5434800 CA S463157831586795 Card 5632 | | 125.00 | |
| 6/7 | | WT Fed#02169 City National Bank /Ftr/Bnf=William Morris Endeavor Ent Srf# Ow00003302171274 Trn#230607023184 Rfb# Ow00003302171274 | | 5,500.00 | |
| 6/7 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jrkxts5 on 06/07/23 | | 200.00 | |
| 6/7 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jrljdpc on 06/07/23 | | 100.00 | |
| 6/7 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jrmryp2 on 06/07/23 | | 750.00 | 2,638.67 |
| 6/8 | | Bankcard Dep Merch Dep 230607 739293600300614 River Road Ice House O | 195.98 | | |
| 6/8 | | Bankcard Dep Merch Dep 230607 739293600300613 River Road Entertainme | 772.50 | | |
| 6/8 | | Purchase authorized on 06/06 Office Depot #472 NEW Braunfels TX S383157603006369 Card 5632 | | 116.75 | |
| 6/8 | | Purchase authorized on 06/06 Amzn Mktp US*8231A Amzn.Com/Bill WA S303157722050590 Card 5632 | | 45.98 | |
| 6/8 | | Purchase authorized on 06/07 Mepco*Car Shield 800-7096545 IL S583158527728339 Card 5632 | | 89.99 | |
| 6/8 | | Hunter-Kelsey II Direct Pay 060723 230607081356P4L Robert Kane | | 126.36 | |
| 6/8 | | Hunter-Kelsey II Direct Pay 060723 2306070827284We Robert Kane | | 191.21 | |
| 6/8 | | Hunter-Kelsey II Direct Pay 060723 230607082540M8H Robert Kane | | 219.45 | |
| 6/8 | 5032 | Check | | 362.00 | |
| 6/8 | 5031 | Check | | 667.55 | |
| 6/8 | 5033 | Check | | 83.00 | |
| 6/8 | 5035 | Check | | 428.00 | |
| 6/8 | 5030 | Check | | 1,557.60 | -280.74 |
| 6/9 | 5034 | Check | | 554.08 | |
| 6/9 | | Overdraft Fee for a Transaction Posted on 06/08 $1,557.60 Check # 05030 | | 35.00 | |
| 6/9 | | Bankcard Dep Merch Dep 230608 739293600300614 River Road Ice House O | 931.58 | | |
| 6/9 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Js7Gcq4 on 06/09/23 | 35.00 | | |
| 6/9 | | Purchase authorized on 06/08 Amzn Mktp US*Xy23O Amzn.Com/Bill WA S583159523261585 Card 5632 | | 32.88 | 63.88 |
| 6/12 | | Bankcard Dep Merch Dep 230609 739293600300612 Koozies Ice House | 1,670.63 | | |
| 6/12 | | Bankcard Dep Merch Dep 230611 739293600300614 River Road Ice House O | 474.20 | | |
| 6/12 | | Bankcard Dep Merch Dep 230609 739293600300614 River Road Ice House O | 506.67 | | |
| 6/12 | | Bankcard Mtot Dep 230611 536387010200897 Ol River General Store | 1,426.21 | | |
| 6/12 | | Bankcard Dep Merch Dep 230611 739293600300611 River Road Ice House | 2,395.53 | | |
| 6/12 | | Bankcard Dep Merch Dep 230611 739293600300612 Koozies Ice House | 15,838.73 | | |
| 6/12 | | ATM Cash Deposit on 06/12 1121 Fm 2673 Canyon Lake TX 0002651 ATM ID 6737V Card 5632 | 1,150.00 | | |

**WELLS FARGO**

*Transaction history*(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/12 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jswnvyr on 06/12/23 | 850.00 | | |
| 6/12 | | Wire Trans Svc Charge - Sequence: 230612039596 Srf# Ow00003316627111 Trn#230612039596 Rfb# Ow00003316627111 | | 30.00 | |
| 6/12 | | Purchase authorized on 06/09 Big League Car Was NEW Braunfels TX S383160444195328 Card 5632 | | 34.99 | |
| 6/12 | | Purchase authorized on 06/09 Shipley Do-Nuts - 830-6268644 TX S303160475503755 Card 5632 | | 28.68 | |
| 6/12 | | Purchase authorized on 06/09 Facebk V3Ytknbwa2 650-5434800 CA S463161048057583 Card 5632 | | 175.00 | |
| 6/12 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jsgnc2H on 06/10/23 | | 110.00 | |
| 6/12 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jskmv7F on 06/10/23 | | 100.00 | |
| 6/12 | | Recurring Payment authorized on 06/11 Mepco*Car Shield 800-7096545 IL S583162378059304 Card 5632 | | 179.99 | |
| 6/12 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jsw8G33 on 06/12/23 | | 12,200.00 | |
| 6/12 | | WT Fed#03540 Centennial Bank /Ftr/Bnf=Rock 30A Investments LLC Srf# Ow00003316627111 Trn#230612039596 Rfb# Ow00003316627111 | | 5,000.00 | |
| 6/12 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jsxy4Qs on 06/12/23 | | 500.00 | |
| 6/12 | 5043 | Check | | 450.00 | |
| 6/12 | 5036 | Check | | 116.20 | |
| 6/12 | 5037 | Check | | 40.58 | |
| 6/12 | 5041 | Check | | 133.55 | |
| 6/12 | 5038 | Check | | 702.62 | |
| 6/12 | 5039 | Check | | 1,486.44 | |
| 6/12 | | Check | | 125.00 | 2,962.80 |
| 6/13 | | Bankcard Dep Merch Dep 230612 739293600300614 River Road Ice House O | 40.63 | | |
| 6/13 | | Bankcard Dep Merch Dep 230612 739293600300612 Koozies Ice House | 2,899.14 | | |
| 6/13 | | Bankcard Dep Merch Dep 230612 739293600300614 River Road Ice House O | 541.10 | | |
| 6/13 | | Purchase authorized on 06/11 Tst* Huisache Gril NEW Braunfels TX S303162810753830 Card 5632 | | 326.86 | |
| 6/13 | | Purchase authorized on 06/12 Sq *Kgnb-Knbt Foun NEW Braunfels TX S303163546833745 Card 5632 | | 500.00 | |
| 6/13 | | Purchase authorized on 06/12 The Grapevine 830-6295077 TX S383163606347035 Card 5632 | | 30.98 | |
| 6/13 | | Purchase authorized on 06/12 Lupe Tortilla NEW Braunfels TX S383163676131846 Card 5632 | | 190.15 | |
| 6/13 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jt5Bwjc on 06/13/23 | | 50.00 | |
| 6/13 | | Waste Connection Web_Pay Jun 23 72064315061223 Robert Kane | | 429.66 | |
| 6/13 | 5040 | Check | | 3,512.03 | 1,403.99 |
| 6/14 | | Bankcard Dep Merch Dep 230613 739293600300614 River Road Ice House O | 229.42 | | |
| 6/14 | | Purchase authorized on 06/13 Google *Gsuite_Rre 650-2530000 CA S583164519668106 Card 5632 | | 101.49 | |
| 6/14 | | Purchase authorized on 06/13 Google *Gsuite_Rre 650-2530000 CA S383164519867287 Card 5632 | | 44.35 | |
| 6/14 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jtfv5Ww on 06/14/23 | | 100.00 | |
| 6/14 | | Hunter-Kelsey II Direct Pay 061323 2306131257126H7 Robert Kane | | 372.02 | |
| 6/14 | 99988556 | Check | | 46.41 | 969.14 |
| 6/15 | | Bankcard Dep Merch Dep 230614 739293600300614 River Road Ice House O | 81.27 | | |

**WELLS FARGO**

### Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/15 | | eDeposit IN Branch/Store 06/15/23 03:18:17 PM 1121 Fm 2673 Canyon Lake TX | 1,000.00 | | |
| 6/15 | | Wire Trans Svc Charge - Sequence: 230615181226 Srf# Ow00003327947705 Trn#230615181226 Rfb# Ow00003327947705 | | 30.00 | |
| 6/15 | | Purchase authorized on 06/14 Texas Secretary of 512-463-5601 TX S303165693305147 Card 5632 | | 3.00 | |
| 6/15 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jttkkgd on 06/15/23 | | 250.00 | |
| 6/15 | | WT Fed#08168 Marion State Bank /Ftr/Bnf=River Road Entertainment Inc Srf# Ow00003327947705 Trn#230615181226 Rfb# Ow00003327947705 | | 300.00 | |
| 6/15 | 5044 | Check | | 249.10 | 1,218.31 |
| 6/16 | | Bankcard Dep Merch Dep 230615 739293600300614 River Road Ice House O | 128.60 | | |
| 6/16 | | Purchase authorized on 06/13 PF Chang's #9866 NEW Braunfels TX S303164818449710 Card 5632 | | 358.24 | |
| 6/16 | | ATM Withdrawal authorized on 06/16 877 Loop 337 NEW Braunfels TX 0006409 ATM ID 7182M Card 5632 | | 100.00 | |
| 6/16 | < | Business to Business ACH Debit - Go Daddy Web Order 230615 2125242517 Kane | | 22.17 | 866.50 |
| 6/20 | | Bankcard Dep Merch Dep 230616 739293600300612 Koozies Ice House | 1,721.64 | | |
| 6/20 | | Bankcard Dep Merch Dep 230618 739293600300614 River Road Ice House O | 478.07 | | |
| 6/20 | | Bankcard Dep Merch Dep 230616 739293600300614 River Road Ice House O | 646.25 | | |
| 6/20 | | Bankcard Dep Merch Dep 230619 739293600300614 River Road Ice House O | 935.46 | | |
| 6/20 | | Bankcard Dep Merch Dep 230619 739293600300612 Koozies Ice House | 1,412.81 | | |
| 6/20 | | Bankcard Dep Merch Dep 230618 739293600300611 River Road Ice House | 1,503.41 | | |
| 6/20 | | Bankcard Mtot Dep 230618 536387010200897 Ol River General Store | 1,806.43 | | |
| 6/20 | | Bankcard Dep Merch Dep 230618 739293600300612 Koozies Ice House | 11,012.88 | | |
| 6/20 | | Bankcard Dep Merch Dep 230619 739293600300614 River Road Ice House O | 276.76 | | |
| 6/20 | | Purchase authorized on 06/16 The Home Depot #85 NEW Braunfels TX S463167492838773 Card 5632 | | 28.45 | |
| 6/20 | | Purchase authorized on 06/16 H-E-B #074 NEW Braunfels TX S303167528285964 Card 5632 | | 130.26 | |
| 6/20 | | Purchase authorized on 06/16 Whataburger 995 NEW Braunfels TX S383167533384562 Card 5632 | | 7.12 | |
| 6/20 | | Purchase authorized on 06/16 Facebk Tq7P2Pkwa2 650-5434800 CA S583167542430374 Card 5632 | | 250.00 | |
| 6/20 | | Purchase authorized on 06/16 Southwes 526246 800-435-9792 TX S583167811408911 Card 5632 | | 233.99 | |
| 6/20 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jvdcflv on 06/17/23 | | 1,500.00 | |
| 6/20 | | Purchase authorized on 06/17 Tractor Supply #21 NEW Braunfels TX S463168564903978 Card 5632 | | 142.96 | |
| 6/20 | | Recurring Payment authorized on 06/17 Goodrxgold* Goodrx Httpswww.Good CA S463168741542611 Card 5632 | | 19.00 | |
| 6/20 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jw2Sq94 on 06/20/23 | | 2,500.00 | |
| 6/20 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jw2Ssgg on 06/20/23 | | 8,500.00 | |
| 6/20 | 5047 | Check | | 450.00 | |
| 6/20 | < | Business to Business ACH Debit - Clyde W Burleson J1824 Ooff Cz100003Asdpc TRN*1*Cz100003Asdpc\Rmr*Ik*Clyde W Burleson PC\ | | 3,500.00 | |
| 6/20 | 5046 | Check | | 1,290.71 | |



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|--------------------|---------------------|
| 6/20 | 5048 | Check | | 110.06 | |
| 6/20 | 5045 | Check | | 1,368.76 | 628.90 |
| 6/21 | | Overdraft Fee for a Transaction Posted on 06/20 $1,368.76 Check # 05045 | | 35.00 | |
| 6/21 | | Bankcard Dep Merch Dep 230620 739293600300614 River Road Ice House O | 580.81 | | |
| 6/21 | | eDeposit IN Branch/Store 06/21/23 10:59:41 Am 1121 Fm 2673 Canyon Lake TX 5632 | 1,907.07 | | |
| 6/21 | | Purchase authorized on 06/20 Sq *NEW Braunfels 415-375-3176 TX S383171484570566 Card 5632 | | 795.00 | |
| 6/21 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jwcqfy5 on 06/21/23 | | 1,500.00 | |
| 6/21 | 5049 | Check | | 360.00 | |
| 6/21 | 5051 | Check | | 449.00 | -22.22 |
| 6/22 | | Overdraft Fee for a Transaction Posted on 06/21 $360.00 Check # 05049 | | 35.00 | |
| 6/22 | | Overdraft Fee for a Transaction Posted on 06/21 $449.00 Check # 05051 | | 35.00 | |
| 6/22 | | Bankcard Dep Merch Dep 230621 739293600300614 River Road Ice House O | 425.40 | | |
| 6/22 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jwlm4H6 on 06/22/23 | 170.00 | | |
| 6/22 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jwpqygt on 06/22/23 | 70.00 | | |
| 6/22 | | Purchase authorized on 06/20 Walmart.Com 800966 800-966-6546 AR S303171611110048 Card 5632 | | 144.00 | |
| 6/22 | | Purchase authorized on 06/20 Tst* Codys at 188 NEW Braunfels TX S463171830211364 Card 5632 | | 242.69 | |
| 6/22 | | Purchase authorized on 06/21 Facebk Kgg48Pkwa2 650-5434800 CA S463172779652970 Card 5632 | | 210.94 | |
| 6/22 | | Purchase authorized on 06/21 Big League Car Was NEW Braunfels TX S383172788810614 Card 5632 | | 24.99 | -49.44 |
| 6/23 | 5050 | Check | | 482.15 | |
| 6/23 | | Overdraft Fee for a Transaction Posted on 06/22 $210.94 Purchase Authori Zed on 06/21 Facebk Kgg48Pkwa2 650-5434 | | 35.00 | |
| 6/23 | | Overdraft Fee for a Transaction Posted on 06/22 $24.99 Purchase Authori Zed on 06/21 Big League Car Was NEW Brau | | 35.00 | |
| 6/23 | | Bankcard Dep Merch Dep 230622 739293600300613 River Road Entertainme | 463.50 | | |
| 6/23 | | Bankcard Dep Merch Dep 230622 739293600300614 River Road Ice House O | 496.65 | | |
| 6/23 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jwxdvml on 06/23/23 | | 30.00 | |
| 6/23 | 5055 | Check | | 450.00 | -121.44 |
| 6/26 | | Overdraft Fee for a Transaction Posted on 06/23 $450.00 Check # 05055 | | 35.00 | |
| 6/26 | | Bankcard Dep Merch Dep 230623 739293600300612 Koozies Ice House | 1,765.46 | | |
| 6/26 | | Bankcard Dep Merch Dep 230623 739293600300614 River Road Ice House O | 567.41 | | |
| 6/26 | | Bankcard Dep Merch Dep 230625 739293600300614 River Road Ice House O | 877.62 | | |
| 6/26 | | Bankcard Dep Merch Dep 230625 739293600300611 River Road Ice House | 2,374.85 | | |
| 6/26 | | Bankcard Mtot Dep 230625 536387010200897 Ol River General Store | 3,102.79 | | |
| 6/26 | | Bankcard Dep Merch Dep 230625 739293600300612 Koozies Ice House | 14,743.81 | | |
| 6/26 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jxm9Tvp on 06/26/23 | 740.00 | | |
| 6/26 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jx6Zxk6 on 06/24/23 | | 150.00 | |
| 6/26 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jx7Vskd on 06/24/23 | | 500.00 | |

**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 6/26 | | Purchase authorized on 06/24 SE40570 NEW Braunfels TX S583175695782927 Card 5632 | | 22.26 | |
| 6/26 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jx9Lt97 on 06/24/23 | | 500.00 | |
| 6/26 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jxm3Kyd on 06/26/23 | | 10,000.00 | |
| 6/26 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jxm9Pyk on 06/23/23 | | 3,000.00 | |
| 6/26 | | Withdrawal Made In A Branch/Store | | 2,630.89 | |
| 6/26 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jxrzjjc on 06/26/23 | | 1,000.00 | |
| 6/26 | < | Business to Business ACH Debit - Go Daddy Web Order 230624 1407809298 Kane | | 65.33 | |
| 6/26 | | Citi Card Online Payment 230625 431099364665289 Robert Kane | | 100.00 | |
| 6/26 | < | Business to Business ACH Debit - Capital One Mobile Pmt 230624 3RuxI8Z4Eg4Mng5 Kim Kane | | 105.00 | |
| 6/26 | 5053 | Check | | 204.07 | |
| 6/26 | 5056 | Check | | 243.49 | |
| 6/26 | 5052 | Check | | 1,049.72 | |
| 6/26 | 5054 | Check | | 2,384.44 | 2,060.30 |
| 6/27 | | Bankcard Dep Merch Dep 230626 739293600300614 River Road Ice House O | 816.07 | | |
| 6/27 | | Bankcard Dep Merch Dep 230626 739293600300612 Koozies Ice House | 2,144.63 | | |
| 6/27 | | Bankcard Dep Merch Dep 230626 739293600300614 River Road Ice House O | 1,443.92 | | |
| 6/27 | | Purchase authorized on 06/25 Onlinecheckwriter. 408-775-7720 CA S303176744773172 Card 5632 | | 70.00 | |
| 6/27 | | Purchase authorized on 06/26 Sq *NEW Braunfels NEW Braunfels TX S383177542414139 Card 5632 | | 795.00 | |
| 6/27 | | Purchase authorized on 06/26 H-E-B #775 NEW Braunfels TX S463177666635282 Card 5632 | | 38.17 | |
| 6/27 | | Purchase authorized on 06/26 Facebk 4Ehj7Rpwa2 650-5434800 CA S383178089925743 Card 5632 | | 500.00 | 5,061.75 |
| 6/28 | | Purchase authorized on 06/26 The Propane Guy 830-8330300 TX S463177677483337 Card 5632 | | 289.13 | |
| 6/28 | | Venmo Payment 230628 1027869288551 Robert Kane | | 500.00 | 4,272.62 |
| 6/29 | | Overdraft Fee for a Transaction Posted on 06/28 $500.00 Venmo Payment 230628 1027869288855 1 Robert Kane | | 35.00 | |
| 6/29 | | Bankcard Dep Merch Dep 230628 739293600300614 River Road Ice House O | 877.86 | | |
| 6/29 | | Bankcard Dep Merch Dep 230628 739293600300614 River Road Ice House O | 1,309.34 | | |
| 6/29 | | Purchase authorized on 06/27 Pure Party Ice 830-6253721 TX S463178504194234 Card 5632 | | 523.20 | |
| 6/29 | | Purchase authorized on 06/27 Pure Party Ice 830-6253721 TX S383178505304532 Card 5632 | | 576.00 | |
| 6/29 | | Purchase authorized on 06/27 P. Terry's Burger NEW Braunfels TX S383178698429279 Card 5632 | | 19.57 | |
| 6/29 | | Purchase authorized on 06/28 Aci*Credit One Ban 877-825-3242 NV S303179534568120 Card 5632 | | 391.13 | |
| 6/29 | | Purchase authorized on 06/28 NEW Braunfels Util 830-629-8400 TX S583179569110654 Card 5632 | | 917.53 | |
| 6/29 | | Purchase authorized on 06/28 NEW Braunfels Util 830-629-8400 TX S383179575328643 Card 5632 | | 1,500.00 | |
| 6/29 | | Purchase authorized on 06/28 Sq *Jec Concrete & Gosq.Com TX S303179708092894 Card 5632 | | 284.85 | |
| 6/29 | | Purchase authorized on 06/28 Local Dumpster Ren 855-255-3315 GA S303179768160081 Card 5632 | | 541.25 | |
| 6/29 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jyjbq59 on 06/29/23 | | 100.00 | |
| 6/29 | | Venmo Payment 230629 1027888990671 Robert Kane | | 300.00 | |
| 6/29 | 5057 | Check | | 1,140.90 | 130.39 |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/30 | | Overdraft Fee for a Transaction Posted on 06/29 $1,140.90 Check # 05057 | | 35.00 | |
| 6/30 | | Bankcard Mtot Dep 230629 536387010200897 Ol River General Store | 50.70 | | |
| 6/30 | | Bankcard Dep Merch Dep 230629 739293600300614 River Road Ice House O | 932.64 | | |
| 6/30 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jyxxmq2 on 06/30/23 | 125.00 | | |
| 6/30 | | Recurring Payment authorized on 06/29 Eig*Constantcontac 855-2295506 MA S383180699271865 Card 5632 | | 238.95 | |
| 6/30 | | Purchase authorized on 06/29 I Fratelli Pizza Grapevine TX S383180716400218 Card 5632 | | 93.80 | |
| 6/30 | 5060 | Check | | 251.94 | |
| 6/30 | 5064 | Check | | 450.00 | 169.04 |
| Ending balance on 6/30 | | | | | 169.04 |
| Totals | | | $133,976.21 | $136,465.90 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

*<  Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 6/12 | 125.00 | 5036 | 6/12 | 116.20 | 5049 | 6/21 | 360.00 |
| 5015 | 6/5 | 1,069.32 | 5037 | 6/12 | 40.58 | 5050 | 6/23 | 482.15 |
| 5022 * | 6/1 | 492.20 | 5038 | 6/12 | 702.62 | 5051 | 6/21 | 449.00 |
| 5023 | 6/5 | 119.80 | 5039 | 6/12 | 1,486.44 | 5052 | 6/26 | 1,049.72 |
| 5027 * | 6/5 | 700.00 | 5040 | 6/13 | 3,512.03 | 5053 | 6/26 | 204.07 |
| 5028 | 6/1 | 545.85 | 5041 | 6/12 | 133.55 | 5054 | 6/26 | 2,384.44 |
| 5030 * | 6/8 | 1,557.60 | 5043 * | 6/12 | 450.00 | 5055 | 6/23 | 450.00 |
| 5031 | 6/8 | 667.55 | 5044 | 6/15 | 249.10 | 5056 | 6/26 | 243.49 |
| 5032 | 6/8 | 362.00 | 5045 | 6/20 | 1,368.76 | 5057 | 6/29 | 1,140.90 |
| 5033 | 6/8 | 83.00 | 5046 | 6/20 | 1,290.71 | 5060 * | 6/30 | 251.94 |
| 5034 | 6/9 | 554.08 | 5047 | 6/20 | 450.00 | 5064 * | 6/30 | 450.00 |
| 5035 | 6/8 | 428.00 | 5048 | 6/20 | 110.06 | 99988556 * | 6/14 | 46.41 |

*\* Gap in check sequence.*

Items returned unpaid

| Date | Description | Amount |
|---|---|---|
| 6/1 | Check Reference #  00007229008486899147 | 3,031.56 |
| 6/30 | Check Reference #  00007229008686653213 | 544.90 |



## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2023 - 06/30/2023 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| • Average ledger balance | $1,000.00 | $1,751.00 ⊞ |
| • Minimum daily balance | $500.00 | -$834.82 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 4,600 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 99 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# ☑ IMPORTANT ACCOUNT INFORMATION

---

This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g., a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/.

Effective July 25, 2023, the paragraph in the "Standard Overdraft Coverage" subsection of the "Available Balance, Posting Transactions, and Overdraft" section of the Deposit Account Agreement that reads:

"The decision to pay a transaction into overdraft is made at our sole discretion. Generally, we base this decision on criteria such as your account history, deposits you make, and the transaction amount. We reserve the right to not pay a transaction into overdraft."

is deleted and replaced with the following:

When you don't have a sufficient available balance in your account (or in accounts linked for Overdraft Protection as described below), the decision to authorize or pay a transaction into overdraft is made at our sole discretion, and we reserve the right to decline or return a transaction that would result in an overdraft. We reserve this discretion regardless of whether we've previously honored or dishonored overdrafts.

**WELLS FARGO**

We base our decision to authorize or pay a transaction into overdraft on criteria that includes, but is not limited to, your account history, deposits you make, and transaction characteristics.

When you make or schedule payments to a merchant (including payments made through another service provider, such as a digital wallet or other payment platform), it is important for you to understand your rights and responsibilities under any applicable agreement you may have with the merchant or service provider - including the methods in which they process transactions and what occurs if the Bank declines your transaction or returns it unpaid. The Bank does not assess fees for declined or returned transactions, but the merchant or service provider may assess fees or other penalties. Even if a merchant or service provider has approved or processed your transaction, you should not assume that the transaction will be authorized or paid by us when we become aware of the transaction and you do not have sufficient available funds in your bank account.

———————

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

———————

Effective April 9, 2023, the Classic and Premium Check Image Fee was eliminated for non-analyzed business checking and savings accounts. Refer to definition of analyzed accounts in the Business Account Fee and Information Schedule available at wellsfargo.com/biz/fee-information. Thank you for banking with Wells Fargo. We appreciate your business.

———————

Other Wells Fargo Benefits

June 15th is World Elder Abuse Awareness Day, and now is a great time to learn about ways to help protect yourself and your loved ones from the rising risks of scams. Download a guide at www.wellsfargo.com/protectelders.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                              TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount   $  |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Initiate Business Checking<sup>SM</sup>



July 31, 2023 ■ Page 1 of 14

RIVER ROAD ENTERTAINMENT INC.
8511 RIVER RD
NEW BRAUNFELS TX 78132-3127

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 7/1 | $169.04 |
| Deposits/Credits | 228,616.16 |
| Withdrawals/Debits | - 219,657.37 |
| Ending balance on 7/31 | $9,127.83 |

Account number: ▮▮▮▮9177
RIVER ROAD ENTERTAINMENT INC.

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

Overdraft Protection
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/3 | | Overdraft Fee for a Transaction Posted on 06/30 $251.94 Check # 05060 | | 35.00 | |
| 7/3 | | Overdraft Fee for a Transaction Posted on 06/30 $450.00 Check # 05064 | | 35.00 | |
| 7/3 | | Bankcard Dep Merch Dep 230630 739293600300612 Koozies Ice House | 869.81 | | |
| 7/3 | | Bankcard Dep Merch Dep 230702 739293600300613 River Road Entertainme | 1,442.00 | | |
| 7/3 | | Bankcard Dep Merch Dep 230702 739293600300614 River Road Ice House O | 2,832.38 | | |
| 7/3 | | Bankcard Mtot Dep 230702 536387010200897 Ol River General Store | 3,376.14 | | |
| 7/3 | | Bankcard Dep Merch Dep 230702 739293600300611 River Road Ice House | 3,596.68 | | |
| 7/3 | | Bankcard Dep Merch Dep 230702 739293600300612 Koozies Ice House | 21,968.36 | | |
| 7/3 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jz7Rxjz on 07/01/23 | 50.00 | | |
| 7/3 | | Purchase authorized on 06/29 Buc-Ee's #22 NEW Braunfels TX S383180563978525 Card 5632 | | 45.80 | |
| 7/3 | | Purchase authorized on 06/30 Facebk Ktak8Pbwa2 650-5434800 CA S383181326452721 Card 5632 | | 205.41 | |
| 7/3 | | Purchase authorized on 06/30 Buc-Ee's #35 Temple TX S383181459932943 Card 5632 | | 62.75 | |
| 7/3 | | Purchase authorized on 06/30 Ace Mart N Lamar 2 512-832-9933 TX S463181520818016 Card 5632 | | 134.73 | |
| 7/3 | | Purchase authorized on 06/30 South Texas Dumpst 404-401-4561 GA S463181618862857 Card 5632 | | 108.25 | |
| 7/3 | | Recurring Payment authorized on 06/30 Speedmobi-Marketch Httpswww.Spee MA S303181717378094 Card 5632 | | 69.00 | |
| 7/3 | | Recurring Payment authorized on 07/01 Google Gsuite_Rre 650-2530000 CA S463182417994825 Card 5632 | | 73.34 | |
| 7/3 | | Purchase authorized on 07/01 The Home Depot #85 NEW Braunfels TX S463182553738464 Card 5632 | | 276.42 | |
| 7/3 | | Purchase authorized on 07/02 Walgreens #9394 NEW Braunfels TX S303183765388628 Card 5632 | | 6.47 | |
| 7/3 | | Purchase authorized on 07/02 H-E-B #074 NEW Braunfels TX S463184002856950 Card 5632 | | 73.07 | |
| 7/3 | | Bankcard Merch Fees 230630 739293600300614 River Road Ice House O | | 23.41 | |
| 7/3 | | Bankcard Merch Fees 230630 739293600300611 River Road Ice House | | 23.85 | |
| 7/3 | | Bankcard Merch Fees 230630 739293600300612 Koozies Ice House | | 48.23 | |
| 7/3 | | Bankcard Mtot Disc 230630 536387010200897 Ol River General Store | | 59.95 | |
| 7/3 | | Bankcard Merch Fees 230630 739293600300613 River Road Entertainme | | 97.46 | |
| 7/3 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jzqqsb8 on 07/03/23 | | 10,000.00 | |
| 7/3 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jzqqv53 on 07/03/23 | | 100.00 | |
| 7/3 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jzqt4Nf on 07/03/23 | | 1,000.00 | |
| 7/3 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Jzrlrlm on 07/03/23 | | 5,500.00 | |
| 7/3 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Jzsjrgr on 07/03/23 | | 500.00 | |
| 7/3 | | Spectrum Spectrum 230630 2956900 River Road Entertainme | | 220.65 | |
| 7/3 | 5061 | Check | | 498.00 | |
| 7/3 | 5067 | Check | | 607.56 | |

July 31, 2023 ■ Page 3 of 14

**WELLS FARGO**

*Transaction history*(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/3 | 5069 | Check | | 2,200.00 | |
| 7/3 | 5059 | Check | | 3,412.59 | |
| 7/3 | 5063 | Check | | 4,903.92 | |
| 7/3 | 5058 | Check | | 544.90 | |
| 7/3 | | Venmo Payment 230703 1027975774162 Robert Kane | | 308.00 | |
| 7/3 | | Venmo Payment 230703 1027972863163 Robert Kane | | 363.36 | 2,767.29 |
| 7/5 | 5065 | Check | | 3,166.38 | |
| 7/5 | | Bankcard Mtot Dep 230703 536387010200897 Ol River General Store | 430.42 | | |
| 7/5 | | Bankcard Dep Merch Dep 230703 739293600300614 River Road Ice House O | 2,718.93 | | |
| 7/5 | | Bankcard Dep Merch Dep 230703 739293600300612 Koozies Ice House | 9,156.16 | | |
| 7/5 | | Bankcard Dep Merch Dep 230703 739293600300611 River Road Ice House | 10,913.77 | | |
| 7/5 | | Bankcard Dep Merch Dep 230703 739293600300614 River Road Ice House O | 1,114.22 | | |
| 7/5 | | Bankcard Dep Merch Dep 230704 739293600300614 River Road Ice House O | 415.14 | | |
| 7/5 | | Bankcard Dep Merch Dep 230704 739293600300612 Koozies Ice House | 2,010.59 | | |
| 7/5 | | Bankcard Dep Merch Dep 230704 739293600300613 River Road Entertainme | 3,092.19 | | |
| 7/5 | | Wire Trans Svc Charge - Sequence: 230705065435 Srf# Ow00003390479288 Trn#230705065435 Rfb# Ow00003390479288 | | 25.00 | |
| 7/5 | | Wire Trans Svc Charge - Sequence: 230705077319 Srf# Ow00003390549535 Trn#230705077319 Rfb# Ow00003390549535 | | 25.00 | |
| 7/5 | | Purchase authorized on 07/03 Aci*Credit One Ban 877-825-3242 NV S463184513451778 Card 5632 | | 188.95 | |
| 7/5 | | Purchase authorized on 07/03 Sq *NEW Braunfels NEW Braunfels TX S303184522940668 Card 5632 | | 795.00 | |
| 7/5 | | Purchase authorized on 07/03 Lupe Tortilla NEW Braunfels TX S583184724689191 Card 5632 | | 101.13 | |
| 7/5 | | Purchase authorized on 07/04 Pedernales Electri Smarthub.Pec. TX S463185550716206 Card 5632 | | 2,054.42 | |
| 7/5 | | Purchase authorized on 07/04 Lowes #02812* NEW Braunfels TX S583185666289082 Card 5632 | | 501.13 | |
| 7/5 | | Purchase authorized on 07/04 Wildflour Cafe Canyon Lake TX S463185702170043 Card 5632 | | 72.75 | |
| 7/5 | | Purchase authorized on 07/04 Facebk H2CF5Pxva2 650-5434800 CA S383185767673139 Card 5632 | | 500.00 | |
| 7/5 | | WT Fed#04681 Security State Ban /Ftr/Bnf=Keith Weidner Srf# Ow00003390479288 Trn#230705065435 Rfb# Ow00003390479288 | | 6,000.00 | |
| 7/5 | | WT Fed#05945 International Bank /Ftr/Bnf=Espy Associates PC Srf# Ow00003390549535 Trn#230705077319 Rfb# Ow00003390549535 | | 5,000.00 | |
| 7/5 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K2Bprm9 on 07/05/23 | | 2,000.00 | |
| 7/5 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K2F6Bkc on 07/05/23 | | 1,000.00 | |
| 7/5 | 5068 | Check | | 450.00 | |
| 7/5 | | Citi Card Online Payment 230703 431107328892105 Robert Kane | | 297.24 | |
| 7/5 | 5072 | Check | | 332.00 | 10,109.71 |
| 7/6 | | Bankcard Dep Merch Dep 230705 739293600300614 River Road Ice House O | 1,115.69 | | |
| 7/6 | | Wire Trans Svc Charge - Sequence: 230706035415 Srf# Ow00003394025211 Trn#230706035415 Rfb# Ow00003394025211 | | 25.00 | |
| 7/6 | | Purchase authorized on 07/05 H--Eb Gas/Carwash NEW Braunfels TX S583186627851369 Card 5632 | | 54.40 | |

July 31, 2023 ■ Page 4 of 14

**WELLS FARGO**

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|--------------------|--------------------|
| 7/6 | | Purchase authorized on 07/05 Lowe's Market #141 Canyon Lake TX S583186678248848 Card 5632 | | 29.95 | |
| 7/6 | | Recurring Payment authorized on 07/05 Spectrum 855-707-7328 MO S383186742142267 Card 5632 | | 413.78 | |
| 7/6 | | WT Fed#03182 Marion State Bank /Ftr/Bnf=River Road Entertainment Inc Srf# Ow00003394025211 Trn#230706035415 Rfb# Ow00003394025211 | | 500.00 | |
| 7/6 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K2N6Dcm on 07/06/23 | | 1,000.00 | |
| 7/6 | 5070 | Check | | 342.73 | |
| 7/6 | 6 | Check | | 450.00 | |
| 7/6 | 5071 | Check | | 565.94 | 7,843.60 |
| 7/7 | | Purchase authorized on 07/05 Shell Oil 42555710 NEW Braunfels TX S383186580732923 Card 5632 | | 18.00 | |
| 7/7 | | Recurring Payment authorized on 07/06 Mepco*Car Shield 800-7096545 IL S583187389435218 Card 5632 | | 89.99 | |
| 7/7 | | Purchase authorized on 07/06 Harbor Freight Too NEW Braunfels TX S303187710973374 Card 5632 | | 162.33 | |
| 7/7 | | Purchase authorized on 07/06 Guitar Center #459 NEW Braunfels TX S463187734792341 Card 5632 | | 30.29 | |
| 7/7 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K35Bvhl on 07/07/23 | | 1,000.00 | |
| 7/7 | | Credit One Bank Payment 230705 53099985 Kane,Robert | | 30.00 | |
| 7/7 | | Spectrum Spectrum 230706 4675367 River Road Entertainme | | 197.88 | |
| 7/7 | | Kubota Credit Payment 230705 93158673 River Road Entertainme | | 1,287.64 | |
| 7/7 | | Venmo Payment 230707 1028053944851 Robert Kane | | 100.00 | 4,927.47 |
| 7/10 | | Bankcard Dep Merch Dep 230707 739293600300614 River Road Ice House O | 23.67 | | |
| 7/10 | | Bankcard Dep Merch Dep 230707 739293600300612 Koozies Ice House | 2,066.19 | | |
| 7/10 | | Bankcard Dep Merch Dep 230707 739293600300614 River Road Ice House O | 305.01 | | |
| 7/10 | | Bankcard Dep Merch Dep 230709 739293600300614 River Road Ice House O | 727.42 | | |
| 7/10 | | Bankcard Dep Merch Dep 230709 739293600300611 River Road Ice House | 1,266.70 | | |
| 7/10 | | Bankcard Mtot Dep 230709 536387010200897 Ol River General Store | 2,442.48 | | |
| 7/10 | | Bankcard Dep Merch Dep 230709 739293600300612 Koozies Ice House | 14,867.33 | | |
| 7/10 | | ATM Cash Deposit on 07/10 1121 Fm 2673 Canyon Lake TX 0006318 ATM ID 6737V Card 5632 | 2,000.00 | | |
| 7/10 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K3Qlwb7 on 07/10/23 | 2,500.00 | | |
| 7/10 | | Purchase authorized on 07/06 South Texas Dumpst 404-401-4561 GA S463187427144824 Card 5632 | | 649.50 | |
| 7/10 | | Purchase authorized on 07/06 Sams Club Renewal 888-746-7726 AR S383187449968724 Card 5632 | | 110.00 | |
| 7/10 | | Purchase authorized on 07/06 Samsclub.Com 888-746-7726 AR S383187459316871 Card 5632 | | 45.00 | |
| 7/10 | | Purchase authorized on 07/06 The Propane Guy 830-8330300 TX S583187548433714 Card 5632 | | 271.13 | |
| 7/10 | | Purchase authorized on 07/07 Onstar Data Plan A 888-466-7827 TX S583188425515782 Card 5632 | | 15.05 | |
| 7/10 | | Recurring Payment authorized on 07/07 Spectrum 855-707-7328 MO S383188556186005 Card 5632 | | 415.00 | |
| 7/10 | | Purchase authorized on 07/07 The Home Depot #85 NEW Braunfels TX S583188559093970 Card 5632 | | 37.86 | |
| 7/10 | | Purchase authorized on 07/07 Tst* Huisache Gril NEW Braunfels TX S583188654353594 Card 5632 | | 59.80 | |
| 7/10 | | Purchase authorized on 07/07 Tst* Huisache Gril NEW Braunfels TX S583188711689702 Card 5632 | | 109.01 | |

July 31, 2023 ■ Page 5 of 14



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/10 | | Purchase authorized on 07/07 O'Reilly Auto Part Canyon Lake TX S463188796738140 Card 5632 | | 230.31 | |
| 7/10 | | Purchase authorized on 07/07 O'Reilly Auto Part Canyon Lake TX S463188815956617 Card 5632 | | 7.57 | |
| 7/10 | | Purchase authorized on 07/07 Lowe's Market #141 Canyon Lake TX S383188826448435 Card 5632 | | 32.45 | |
| 7/10 | | Purchase authorized on 07/08 Murphy6690Atwalmar NEW Braunfels TX S463189533007280 Card 5632 | | 84.02 | |
| 7/10 | | Purchase authorized on 07/08 Lowes #02812* NEW Braunfels TX S583189735283207 Card 5632 | | 785.83 | |
| 7/10 | | Purchase authorized on 07/08 Popeyes 2701 NEW Braunfels TX S463189739194243 Card 5632 | | 47.03 | |
| 7/10 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K3Bs8D4 on 07/08/23 | | 300.00 | |
| 7/10 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K3Bw6R8 on 07/08/23 | | 100.00 | |
| 7/10 | | Purchase authorized on 07/09 Big League Car Was NEW Braunfels TX S303190363555566 Card 5632 | | 34.99 | |
| 7/10 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K3Mst59 on 07/10/23 | | 10,000.00 | |
| 7/10 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K3Nmgxw on 07/10/23 | | 5,600.00 | |
| 7/10 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K3Nnkdp on 07/10/23 | | 200.00 | |
| 7/10 | | Venmo Payment 230709 1028082179033 Robert Kane | | 184.76 | |
| 7/10 | 5075 | Check | | 433.70 | |
| 7/10 | 5073 | Check | | 2,617.82 | |
| 7/10 | 5074 | Check | | 3,293.39 | 5,462.05 |
| 7/11 | | Bankcard Dep Merch Dep 230710 739293600300614 River Road Ice House O | 456.33 | | |
| 7/11 | | Bankcard Dep Merch Dep 230710 739293600300612 Koozies Ice House | 1,857.15 | | |
| 7/11 | | Bankcard Dep Merch Dep 230710 739293600300614 River Road Ice House O | 780.66 | | |
| 7/11 | | Purchase authorized on 07/09 Amzn Mktp US*8x1Gv Amzn.Com/Bill WA S383190502872677 Card 5632 | | 254.04 | |
| 7/11 | | Purchase authorized on 07/09 Amzn Mktp US*Vk5Oy Amzn.Com/Bill WA S463190502888572 Card 5632 | | 64.93 | |
| 7/11 | | Purchase authorized on 07/09 The Home Depot #85 NEW Braunfels TX S583190570159440 Card 5632 | | 326.35 | |
| 7/11 | | Purchase authorized on 07/09 The Home Depot #85 NEW Braunfels TX S303190584395927 Card 5632 | | 311.73 | |
| 7/11 | | Purchase authorized on 07/10 Sq *NEW Braunfels NEW Braunfels TX S583191540888397 Card 5632 | | 795.00 | |
| 7/11 | | Purchase authorized on 07/10 NEW Braunfels Util 830-629-8400 TX S303191716834845 Card 5632 | | 1,474.88 | |
| 7/11 | | Purchase authorized on 07/10 NEW Braunfels Util 830-629-8400 TX S583191735385746 Card 5632 | | 128.78 | |
| 7/11 | | Purchase authorized on 07/10 Gypsy Liquors Canyon Lake TX S383191841071924 Card 5632 | | 64.94 | |
| 7/11 | | Purchase authorized on 07/10 Ami Entertainment 616-243-3633 MI S383191861880430 Card 5632 | | 20.00 | |
| 7/11 | | Purchase authorized on 07/10 Tst* Wicked Good P 830-899-3000 TX S383192045693141 Card 5632 | | 42.00 | |
| 7/11 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K3Wvkmf on 07/11/23 | | 1,600.00 | |
| 7/11 | | Venmo Payment 230711 1028130137532 Robert Kane | | 44.00 | 3,429.54 |
| 7/12 | | Purchase Return authorized on 07/11 South Texas Dumpst 404-401-4561 GA S613193475933561 Card 5632 | 649.50 | | |
| 7/12 | | Bankcard Dep Merch Dep 230711 739293600300614 River Road Ice House O | 898.99 | | |
| 7/12 | | Recurring Payment authorized on 07/11 Mepco*Car Shield 800-7096545 IL S383192425612233 Card 5632 | | 179.99 | |

July 31, 2023 ■ Page 6 of 14

**WELLS FARGO**

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|--------------------|--------------------|
| 7/12 | | Purchase authorized on 07/11 Walgreens #10393 NEW Braunfels TX S303192713075423 Card 5632 | | 31.96 | |
| 7/12 | | Purchase authorized on 07/11 Facebk Mazq4P7WA2 650-5434800 CA S303193121873325 Card 5632 | | 500.00 | |
| 7/12 | < | Business to Business ACH Debit - Mission Lane Vis Mission LA St-O5F5P1G5Z0J6 Mission Lane LLC | | 25.00 | 4,241.08 |
| 7/13 | | Bankcard Dep Merch Dep 230712 739293600300614 River Road Ice House O | 1,288.30 | | |
| 7/13 | | Purchase authorized on 07/11 NEW Braunfels Util 830-629-8400 TX S303192506000030 Card 5632 | | 1,478.67 | |
| 7/13 | | Purchase authorized on 07/11 Carshield 800-575-6899 MO S463192641071560 Card 5632 | | 89.99 | |
| 7/13 | | Purchase authorized on 07/12 Lupe Tortilla NEW Braunfels TX S303193627986743 Card 5632 | | 57.14 | |
| 7/13 | 5076 | Check | | 591.40 | |
| 7/13 | 5078 | Check | | 346.16 | 2,966.02 |
| 7/14 | | Overdraft Fee for a Transaction Posted on 07/13 $346.16 Check # 5078 | | 35.00 | |
| 7/14 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K4S66J2 on 07/14/23 | 500.00 | | |
| 7/14 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K4Spyds on 07/14/23 | 1,355.00 | | |
| 7/14 | | Purchase authorized on 07/08 Samsclub.Com 888-746-7726 AR S383189856660133 Card 5632 | | 824.00 | |
| 7/14 | | Purchase authorized on 07/12 The Gruene Door NEW Braunfels TX S583194076503998 Card 5632 | | 402.56 | |
| 7/14 | | Recurring Payment authorized on 07/13 Eig*Constantcontac 855-2295506 MA S303194262889706 Card 5632 | | 277.18 | |
| 7/14 | | Purchase authorized on 07/13 Tst* Evo - Creeksi NEW Braunfels TX S303194743666993 Card 5632 | | 23.22 | |
| 7/14 | | Autopmt Aspiremc Payment 230713 550114006470973 Kane,Robert | | 42.93 | |
| 7/14 | 5079 | Check | | 235.30 | 2,980.83 |
| 7/17 | | Overdraft Fee for a Transaction Posted on 07/14 $235.30 Check # 05079 | | 35.00 | |
| 7/17 | | Purchase Return authorized on 07/14 The Home Depot 852 NEW Braunfels TX S613197475556471 Card 5632 | 540.17 | | |
| 7/17 | | Purchase Return authorized on 07/15 The Home Depot 852 NEW Braunfels TX S613198477633541 Card 5632 | 81.19 | | |
| 7/17 | | Bankcard Dep Merch Dep 230714 739293600300614 River Road Ice House O | 1,079.14 | | |
| 7/17 | | Bankcard Dep Merch Dep 230714 739293600300612 Koozies Ice House | 2,876.93 | | |
| 7/17 | | Bankcard Dep Merch Dep 230716 739293600300614 River Road Ice House O | 1,054.05 | | |
| 7/17 | | Bankcard Dep Merch Dep 230714 739293600300614 River Road Ice House O | 1,096.44 | | |
| 7/17 | | Bankcard Mtot Dep 230716 536387010200897 Ol River General Store | 2,194.38 | | |
| 7/17 | | Bankcard Dep Merch Dep 230716 739293600300612 Koozies Ice House | 22,160.55 | | |
| 7/17 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0K5Lt9Qb on 07/17/23 | 1,500.00 | | |
| 7/17 | | Wire Trans Svc Charge - Sequence: 230717077358 Srf# Ow0000342848 1309 Trn#230717077358 Rfb# Ow00003428481309 | | 25.00 | |
| 7/17 | | Wire Trans Svc Charge - Sequence: 230717077493 Srf# Ow0000342848 2658 Trn#230717077493 Rfb# Ow00003428482658 | | 25.00 | |
| 7/17 | | Purchase authorized on 07/13 The Home Depot #85 NEW Braunfels TX S383194453910524 Card 5632 | | 743.31 | |
| 7/17 | | Purchase authorized on 07/13 Homedepot.Com 800-430-3376 GA S463194454442333 Card 5632 | | 21.62 | |

July 31, 2023 ■ Page 7 of 14



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/17 | | Purchase authorized on 07/13 Homedepot.Com 800-430-3376 GA S463194454442333 Card 5632 | | 129.90 | |
| 7/17 | | Purchase authorized on 07/13 Homedepot.Com 800-430-3376 GA S463194454442333 Card 5632 | | 323.64 | |
| 7/17 | | Purchase authorized on 07/13 South Texas Dumpst 404-401-4561 GA S463194573364328 Card 5632 | | 703.63 | |
| 7/17 | | Purchase authorized on 07/13 South Texas Dumpst 404-401-4561 GA S383194573724004 Card 5632 | | 700.37 | |
| 7/17 | | Purchase authorized on 07/13 Onstar Data Plan A 888-466-7827 TX S583194854437668 Card 5632 | | 15.05 | |
| 7/17 | | Purchase authorized on 07/14 H--Eb Gas/Carwash NEW Braunfels TX S383195637605083 Card 5632 | | 74.02 | |
| 7/17 | | Purchase authorized on 07/14 The Home Depot #85 NEW Braunfels TX S303195669812986 Card 5632 | | 154.75 | |
| 7/17 | | Purchase authorized on 07/14 Tst* Huisache Gril NEW Braunfels TX S303195735733742 Card 5632 | | 170.72 | |
| 7/17 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K54Ljv5 on 07/15/23 | | 2,000.00 | |
| 7/17 | | Purchase authorized on 07/15 Family Dollar # Canyon Lake P000000085218759 Card 5632 | | 33.20 | |
| 7/17 | | Purchase authorized on 07/15 Canyon Lake Ace Canyon Lake P000000370398005 Card 5632 | | 645.14 | |
| 7/17 | | Purchase authorized on 07/15 Sq *Sweeties Donut NEW Braunfels TX S463196570553867 Card 5632 | | 12.24 | |
| 7/17 | | Purchase authorized on 07/15 Whataburger 995 NEW Braunfels TX S383197113580095 Card 5632 | | 11.57 | |
| 7/17 | | Purchase authorized on 07/16 American Air001246 Fort Worth TX S583197561238328 Card 5632 | | 512.80 | |
| 7/17 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K5Kyxx8 on 07/17/23 | | 13,020.00 | |
| 7/17 | | WT Fed#07850 City National Bank /Ftr/Bnf=William Morris Endeavor Ent Srf# Ow00003428481309 Trn#230717077358 Rfb# Ow00003428481309 | | 2,500.00 | |
| 7/17 | | WT Fed#07866 City National Bank /Ftr/Bnf=William Morris Endeavor Ent Srf# Ow00003428482658 Trn#230717077493 Rfb# Ow00003428482658 | | 2,500.00 | |
| 7/17 | 5084 | Deposited OR Cashed Check | | 363.23 | |
| 7/17 | | WF Direct Pay-Payment- Payment for Fees Due-Tran ID Dp69256502 | | 500.00 | |
| 7/17 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/72832461 33311/12345/EDI/Xml - | | 52.00 | |
| 7/17 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/72832471 33311/12345/EDI/Xml - | | 52.00 | |
| 7/17 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/72832354 33311/12345/EDI/Xml - | | 206.18 | |
| 7/17 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/72832342 33311/12345/EDI/Xml - | | 454.04 | |
| 7/17 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/72832394 33311/12345/EDI/Xml - | | 454.11 | |
| 7/17 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/72832373 33311/12345/EDI/Xml - | | 462.13 | |
| 7/17 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/72832326 33311/12345/EDI/Xml - | | 916.15 | |
| 7/17 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/72832407 33311/12345/EDI/Xml - | | 1,014.40 | |
| 7/17 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/72832284 33311/12345/EDI/Xml - | | 1,748.05 | |
| 7/17 | 5083 | Check | | 839.37 | |
| 7/17 | 5080 | Check | | 1,643.48 | |
| 7/17 | < | Business to Business ACH Debit - Capital One Mobile Pmt 230717 3Rzs5Drp824Llit Kim Kane | | 157.10 | |
| 7/17 | | Venmo Payment 230717 1028240642155 Robert Kane | | 500.00 | 1,844.48 |
| 7/18 | 5081 | Check | | 2,019.76 | |

July 31, 2023 ■ Page 8 of 14

WELLS FARGO

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/18 | | Bankcard Dep Merch Dep 230717 739293600300614 River Road Ice House O | 847.37 | | |
| 7/18 | | Bankcard Dep Merch Dep 230717 739293600300612 Koozies Ice House | 1,266.86 | | |
| 7/18 | | Bankcard Dep Merch Dep 230717 739293600300614 River Road Ice House O | 977.68 | | |
| 7/18 | | Bankcard Dep Merch Dep 230717 739293600300611 River Road Ice House | 2,879.47 | | |
| 7/18 | | eDeposit IN Branch/Store 07/18/23 12:41:13 PM 877 Loop 337 NEW Braunfels TX | 4,000.00 | | |
| 7/18 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K5Vnvw8 on 07/18/23 | 2,000.00 | | |
| 7/18 | | Wire Trans Svc Charge - Sequence: 230718069784 Srf# Ow00003433042387 Trn#230718069784 Rfb# Ow00003433042387 | | 25.00 | |
| 7/18 | | Wire Trans Svc Charge - Sequence: 230718070540 Srf# Ow00003433047192 Trn#230718070540 Rfb# Ow00003433047192 | | 25.00 | |
| 7/18 | | Purchase authorized on 07/17 Sq *NEW Braunfels 415-375-3176 TX S383198578367739 Card 5632 | | 795.00 | |
| 7/18 | | Recurring Payment authorized on 07/17 Goodrx Gold Httpswww.Good CA S383198778629490 Card 5632 | | 9.99 | |
| 7/18 | | Purchase authorized on 07/17 Facebk J4Y6Yntwa2 650-5434800 CA S583198818568437 Card 5632 | | 500.00 | |
| 7/18 | | Purchase authorized on 07/17 Ami Entertainment 616-243-3633 MI S383199020967192 Card 5632 | | 20.00 | |
| 7/18 | | Purchase authorized on 07/17 Tst* Wicked Good P 830-899-3000 TX S383199044304542 Card 5632 | | 44.90 | |
| 7/18 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K5Vd2VT on 07/18/23 | | 675.00 | |
| 7/18 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K5Vfnxt on 07/18/23 | | 700.00 | |
| 7/18 | | WT Fed#06430 City National Bank /Ftr/Bnf=William Morris Endeavor Ent Srf# Ow00003433042387 Trn#230718069784 Rfb# Ow00003433042387 | | 2,500.00 | |
| 7/18 | | WT Fed#06811 City National Bank /Ftr/Bnf=William Morris Endeavor Ent Srf# Ow00003433047192 Trn#230718070540 Rfb# Ow00003433047192 | | 2,500.00 | |
| 7/18 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K5Wqk6F on 07/18/23 | | 2,000.00 | 2,001.21 |
| 7/19 | | Bankcard Dep Merch Dep 230718 739293600300614 River Road Ice House O | 1,658.89 | | |
| 7/19 | | Purchase authorized on 07/17 Whataburger 995 NEW Braunfels TX S463198570020102 Card 5632 | | 12.22 | |
| 7/19 | | ATM Withdrawal authorized on 07/19 1121 Fm 2673 Canyon Lake TX 0007421 ATM ID 6737V Card 5632 | | 1,000.00 | |
| 7/19 | | Purchase authorized on 07/19 Brauntex Rentals NEW Braunfels P000000680299316 Card 5632 | | 276.04 | 2,371.84 |
| 7/20 | | Bankcard Dep Merch Dep 230719 739293600300614 River Road Ice House O | 2,246.23 | | |
| 7/20 | | Purchase authorized on 07/18 Black Whale Pub NEW Braunfels TX S303199810993627 Card 5632 | | 155.65 | |
| 7/20 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K6Gsg28 on 07/20/23 | | 500.00 | |
| 7/20 | 5062 | Deposited OR Cashed Check | | 449.63 | |
| 7/20 | 5085 | Check | | 1,330.00 | 2,182.79 |
| 7/21 | | Purchase Return authorized on 07/19 The Home Depot #85 NEW Braunfels TX S613202478665015 Card 5632 | 21.62 | | |
| 7/21 | | Bankcard Dep Merch Dep 230720 739293600300614 River Road Ice House O | 832.84 | | |
| 7/21 | | Purchase authorized on 07/19 Burger King #11749 NEW Braunfels TX S463200662172434 Card 5632 | | 9.06 | |
| 7/21 | | Purchase authorized on 07/19 P. Terry's Burger NEW Braunfels TX S583200682736936 Card 5632 | | 9.69 | |

WELLS FARGO

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 7/21 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K6Pp5MD on 07/21/23 | | 100.00 | |
| 7/21 | | Purchase authorized on 07/21 Wal-Mart Super Center NEW Braunfels P000000589208162 Card 5632 | | 878.35 | |
| 7/21 | | Purchase authorized on 07/21 WM Superc Wal-Mart Sup NEW Braunfels P000000889112820 Card 5632 | | 337.73 | |
| 7/21 | | Purchase authorized on 07/21 Wal-Mart Super Center NEW Braunfels P000000379049639 Card 5632 | | 150.57 | |
| 7/21 | | Purchase authorized on 07/21 WM Superc Wal-Mart Sup NEW Braunfels P000000584219165 Card 5632 | | 349.20 | |
| 7/21 | | Hunter-Kelsey II Direct Pay 072023 230720141852W6S Robert Kane | | 323.89 | 878.76 |
| 7/24 | | Bankcard Dep Merch Dep 230721 739293600300612 Koozies Ice House | 1,635.93 | | |
| 7/24 | | Bankcard Dep Merch Dep 230721 739293600300614 River Road Ice House O | 702.79 | | |
| 7/24 | | Bankcard Mtot Dep 230723 536387010200897 Ol River General Store | 2,825.10 | | |
| 7/24 | | Bankcard Dep Merch Dep 230723 739293600300614 River Road Ice House O | 2,869.97 | | |
| 7/24 | | Bankcard Dep Merch Dep 230723 739293600300611 River Road Ice House | 9,499.41 | | |
| 7/24 | | Bankcard Dep Merch Dep 230723 739293600300612 Koozies Ice House | 22,134.67 | | |
| 7/24 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K73G37J on 07/22/23 | 300.00 | | |
| 7/24 | | Purchase authorized on 07/20 The Home Depot #85 NEW Braunfels TX S463201550616392 Card 5632 | | 188.55 | |
| 7/24 | | Recurring Payment authorized on 07/21 Big League Car Was 830-387-4240 TX S583202365324813 Card 5632 | | 34.99 | |
| 7/24 | | Purchase authorized on 07/21 The Home Depot #85 NEW Braunfels TX S303202505008624 Card 5632 | | 72.78 | |
| 7/24 | | Recurring Payment authorized on 07/21 Speedmobi-Marketch Httpswww.Spee MA S303202719385708 Card 5632 | | 69.00 | |
| 7/24 | | Purchase authorized on 07/21 Facebk Bajlbqxwa2 650-5434800 CA S463203031322502 Card 5632 | | 500.00 | |
| 7/24 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K6Zq7Vv on 07/22/23 | | 500.00 | |
| 7/24 | | Cash eWithdrawal in Branch/Store 07/22/2023 07:49 Am 1121 Fm 2673 Canyon Lake TX 5632 | | 1,000.00 | |
| 7/24 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K74Vnvr on 07/22/23 | | 440.00 | |
| 7/24 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K7Fwgf9 on 07/24/23 | | 10,000.00 | |
| 7/24 | | Online Transfer to River Road Ice House LLC Business Checking xxxxxx3308 Ref #Ib0K7G2D7W on 07/24/23 | | 5,150.00 | |
| 7/24 | | Online Transfer to Ol' River Hideaway, LLC Business Checking xxxxxx9314 Ref #Ib0K7G2H7L on 07/24/23 | | 5,350.00 | |
| 7/24 | | Word of Comal CO Payment 230721 100274225545 Word of Comal County, | | 12.00 | |
| 7/24 | | Merrick Bank Cor Mobile Pay 232020342489873 Robert Kane | | 188.00 | |
| 7/24 | | Venmo Payment 230723 1028359797713 Robert Kane | | 40.00 | |
| 7/24 | | Venmo Payment 230722 1028343208712 Robert Kane | | 300.00 | |
| 7/24 | < | Business to Business ACH Debit - Bryant Law PC J1859 Ooff Cz100003Tzjhc TRN*1*Cz100003Tzjhc\Rmr*Ik*Bryant Law PC\ | | 748.50 | |
| 7/24 | < | Business to Business ACH Debit - Bryant Law PC J1859 Ooff Cz100003Tzjjc TRN*1*Cz100003Tzjjc\Rmr*Ik*Bryant Law PC\ | | 1,306.50 | |
| 7/24 | 5089 | Check | | 432.00 | |
| 7/24 | 5091 | Check | | 72.90 | |
| 7/24 | 5087 | Check | | 1,954.48 | |
| 7/24 | 5086 | Check | | 2,909.40 | |
| 7/24 | < | Business to Business ACH Debit - Capital One Mobile Pmt 230724 3S19Hqbfp2Qs5Dh Kim Kane | | 100.00 | |
| 7/24 | 5088 | Check | | 2,960.02 | 6,517.51 |

July 31, 2023 ■ Page 10 of 14

**WELLS FARGO**

*Transaction history* *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 7/25 | | Bankcard Dep Merch Dep 230724 739293600300614 River Road Ice House O | 511.95 | | |
| 7/25 | | Bankcard Dep Merch Dep 230724 739293600300612 Koozies Ice House | 1,996.59 | | |
| 7/25 | | Bankcard Dep Merch Dep 230724 739293600300614 River Road Ice House O | 779.69 | | |
| 7/25 | | Wire Trans Svc Charge - Sequence: 230725080007 Srf# Ow00003454810090 Trn#230725080007 Rfb# Ow00003454810090 | | 25.00 | |
| 7/25 | | Wire Trans Svc Charge - Sequence: 230725080366 Srf# Ow00003454811615 Trn#230725080366 Rfb# Ow00003454811615 | | 25.00 | |
| 7/25 | | Purchase authorized on 07/24 Aci*Credit One Ban 877-825-3242 NV S383205518228182 Card 5632 | | 75.47 | |
| 7/25 | | Purchase authorized on 07/24 Sq *NEW Braunfels 415-375-3176 TX S383205545345925 Card 5632 | | 795.00 | |
| 7/25 | | Purchase authorized on 07/24 Montana Mike S Ste NEW Braunfels TX S303205654940524 Card 5632 | | 37.05 | |
| 7/25 | | Purchase authorized on 07/24 USPS PO 4863210328 Canyon Lake TX S463205752627275 Card 5632 | | 17.10 | |
| 7/25 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K7Pcwrs on 07/25/23 | | 400.00 | |
| 7/25 | | WT Fed#08439 City National Bank /Ftr/Bnf=William Morris Endeavor Ent Srf# Ow00003454810090 Trn#230725080007 Rfb# Ow00003454810090 | | 2,500.00 | |
| 7/25 | | WT Fed#07991 City National Bank /Ftr/Bnf=William Morris Endeavor Ent Srf# Ow00003454811615 Trn#230725080366 Rfb# Ow00003454811615 | | 2,500.00 | 3,431.12 |
| 7/26 | | Bankcard Dep Merch Dep 230725 739293600300614 River Road Ice House O | 1,263.52 | | |
| 7/26 | | Purchase authorized on 07/24 Granzins Meat Mark NEW Braunfels TX S303205680301150 Card 5632 | | 465.45 | |
| 7/26 | | Purchase authorized on 07/24 Ami Entertainment 616-243-3633 MI S303206064689788 Card 5632 | | 20.00 | |
| 7/26 | | Purchase authorized on 07/26 Qt 4040 Outside NEW Braunfels TX P583207687344707 Card 5632 | | 119.35 | 4,089.84 |
| 7/27 | | Bankcard Dep Merch Dep 230726 739293600300614 River Road Ice House O | 937.11 | | |
| 7/27 | | Purchase authorized on 07/26 Tst* McAdoos Seafo NEW Braunfels TX S383207652580327 Card 5632 | | 160.96 | |
| 7/27 | | Zelle to Rust Conner on 07/27 Ref #Rp0Rfqm7H7 Fuel and Pallet Expenses | | 100.00 | |
| 7/27 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K89D875 on 07/27/23 | | 500.00 | |
| 7/27 | 5092 | Check | | 526.65 | |
| 7/27 | 5093 | Check | | 249.00 | |
| 7/27 | 5094 | Check | | 837.41 | 2,652.93 |
| 7/28 | | Bankcard Dep Merch Dep 230727 739293600300614 River Road Ice House O | 743.58 | | |
| 7/28 | | Purchase authorized on 07/26 Pure Party Ice 830-6253721 TX S383207573362546 Card 5632 | | 216.00 | |
| 7/28 | | Purchase authorized on 07/26 The Downtowner NEW Braunfels TX S583207781344238 Card 5632 | | 74.98 | |
| 7/28 | | Purchase authorized on 07/26 Tst* Codys at 188 NEW Braunfels TX S463207846365974 Card 5632 | | 251.37 | |
| 7/28 | | Purchase authorized on 07/27 NEW Braunfels Feed NEW Braunfels TX S303208549153995 Card 5632 | | 476.28 | |
| 7/28 | | Purchase authorized on 07/27 Facebk Fda2Hqxwa2 650-5434800 CA S583208833445074 Card 5632 | | 500.00 | |
| 7/28 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K8Jnnfc on 07/28/23 | | 250.00 | |
| 7/28 | | Zelle to Olson Tyler on 07/28 Ref #Pp0Rftrw6T Expenses | | 261.27 | |
| 7/28 | | Purchase authorized on 07/28 Hobbylobb 360 Creeksid NEW Braunfels P000000285170229 Card 5632 | | 32.42 | 1,334.19 |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/31 | | Bankcard Dep Merch Dep 230728 739293600300612 Koozies Ice House | 2,919.71 | | |
| 7/31 | | Bankcard Dep Merch Dep 230728 739293600300614 River Road Ice House O | 660.76 | | |
| 7/31 | | Bankcard Dep Merch Dep 230730 739293600300614 River Road Ice House O | 2,621.33 | | |
| 7/31 | | Bankcard Mtot Dep 230730 536387010200897 Ol River General Store | 3,568.22 | | |
| 7/31 | | Bankcard Dep Merch Dep 230730 739293600300611 River Road Ice House | 10,742.16 | | |
| 7/31 | | Bankcard Dep Merch Dep 230730 739293600300612 Koozies Ice House | 13,287.65 | | |
| 7/31 | | Online Transfer From Ol' River Hideaway, LLC Business Checking xxxxxx9314 Ref #Ib0K9Br43Q on 07/31/23 | 215.00 | | |
| 7/31 | | Purchase authorized on 07/27 South Texas Dumpst 404-401-4561 GA S303208463654364 Card 5632 | | 649.50 | |
| 7/31 | | Purchase authorized on 07/28 Buc-Ee's #22 NEW Braunfels TX S583209807749373 Card 5632 | | 64.10 | |
| 7/31 | | Purchase authorized on 07/29 Party City 0227 Selma TX S303210607366244 Card 5632 | | 535.84 | |
| 7/31 | | ATM Withdrawal authorized on 07/29 1121 Fm 2673 Canyon Lake TX 0008703 ATM ID 6737V Card 5632 | | 1,000.00 | |
| 7/31 | | Online Transfer to Ol' River Hideaway, LLC Business Checking xxxxxx9314 Ref #Ib0K92Thgc on 07/29/23 | | 593.66 | |
| 7/31 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K97Y7Jy on 07/30/23 | | 1,400.00 | |
| 7/31 | | Online Transfer to Ol' River Hideaway, LLC Business Checking xxxxxx9314 Ref #Ib0K9C58DC on 07/31/23 | | 250.00 | |
| 7/31 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K9C5Bvv on 07/31/23 | | 10,000.00 | |
| 7/31 | 5102 | Deposited OR Cashed Check | | 2,723.04 | |
| 7/31 | | Zelle to Wendt Chris on 07/31 Ref #Rp0Rg2Wch6 Fuel Expense | | 80.78 | |
| 7/31 | | Purchase authorized on 07/31 H-E-B #074 NEW Braunfels TX P383212813231814 Card 5632 | | 17.09 | |
| 7/31 | | Propel F S Payment 230731 P2302704 Robert Kane | | 157.75 | |
| 7/31 | < | Business to Business ACH Debit - Wencar Inc Payments 932830 Kanes 1 | | 2,581.42 | |
| 7/31 | 5096 | Check | | 115.00 | |
| 7/31 | 5095 | Check | | 260.00 | |
| 7/31 | 5101 | Check | | 241.85 | |
| 7/31 | 5097 | Check | | 1,414.72 | |
| 7/31 | 5098 | Check | | 1,803.14 | |
| 7/31 | 5100 | Check | | 294.59 | |
| 7/31 | 5099 | Check | | 2,021.71 | |
| 7/31 | | Transactions Fee | | 14.00 | |
| 7/31 | | Cash Deposit Processing Fee | | 3.00 | 9,127.83 |
| Ending balance on 7/31 | | | | | 9,127.83 |
| Totals | | | $228,616.16 | $219,657.37 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

<   *Business to Business ACH:*   *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*



---

Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6 | 7/6 | 450.00 | 5074 | 7/10 | 3,293.39 | 5089 | 7/24 | 432.00 |
| 5058 * | 7/3 | 544.90 | 5075 | 7/10 | 433.70 | 5091 * | 7/24 | 72.90 |
| 5059 | 7/3 | 3,412.59 | 5076 | 7/13 | 591.40 | 5092 | 7/27 | 526.65 |
| 5061 * | 7/3 | 498.00 | 5078 * | 7/13 | 346.16 | 5093 | 7/27 | 249.00 |
| 5062 | 7/20 | 449.63 | 5079 | 7/14 | 235.30 | 5094 | 7/27 | 837.41 |
| 5063 | 7/3 | 4,903.92 | 5080 | 7/17 | 1,643.48 | 5095 | 7/31 | 260.00 |
| 5065 * | 7/5 | 3,166.38 | 5081 | 7/18 | 2,019.76 | 5096 | 7/31 | 115.00 |
| 5067 * | 7/3 | 607.56 | 5083 * | 7/17 | 839.37 | 5097 | 7/31 | 1,414.72 |
| 5068 | 7/5 | 450.00 | 5084 | 7/17 | 363.23 | 5098 | 7/31 | 1,803.14 |
| 5069 | 7/3 | 2,200.00 | 5085 | 7/20 | 1,330.00 | 5099 | 7/31 | 2,021.71 |
| 5070 | 7/6 | 342.73 | 5086 | 7/24 | 2,909.40 | 5100 | 7/31 | 294.59 |
| 5071 | 7/6 | 565.94 | 5087 | 7/24 | 1,954.48 | 5101 | 7/31 | 241.85 |
| 5072 | 7/5 | 332.00 | 5088 | 7/24 | 2,960.02 | 5102 | 7/31 | 2,723.04 |
| 5073 | 7/10 | 2,617.82 | | | | | | |

*\* Gap in check sequence.*

## Items returned unpaid

| Date | Description | Amount |
|---|---|---|
| 7/14 | Check Reference # 00007147008786326812 | 813.25 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2023 - 07/31/2023 | Standard monthly service fee $10.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any ONE of the following account requirements | | | |
| · Average ledger balance | $1,000.00 | $3,102.00 | ☒ |
| · Minimum daily balance | $500.00 | -$399.09 | ☐ |

C1/C1

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 6,000 | 5,000 | 1,000 | 0.0030 | 3.00 |
| Transactions | 128 | 100 | 28 | 0.50 | 14.00 |
| Total service charges | | | | | $17.00 |

**WELLS FARGO**

# ✓ IMPORTANT ACCOUNT INFORMATION

Effective July 25, 2023, the paragraph in the "Standard Overdraft Coverage" subsection of the "Available Balance, Posting Transactions, and Overdraft" section of the Deposit Account Agreement that reads:

"The decision to pay a transaction into overdraft is made at our sole discretion. Generally, we base this decision on criteria such as your account history, deposits you make, and the transaction amount. We reserve the right to not pay a transaction into overdraft."

is deleted and replaced with the following:

When you don't have a sufficient available balance in your account (or in accounts linked for Overdraft Protection as described below), the decision to authorize or pay a transaction into overdraft is made at our sole discretion, and we reserve the right to decline or return a transaction that would result in an overdraft. We reserve this discretion regardless of whether we've previously honored or dishonored overdrafts.

We base our decision to authorize or pay a transaction into overdraft on criteria that includes, but is not limited to, your account history, deposits you make, and transaction characteristics.

When you make or schedule payments to a merchant (including payments made through another service provider, such as a digital wallet or other payment platform), it is important for you to understand your rights and responsibilities under any applicable agreement you may have with the merchant or service provider - including the methods in which they process transactions and what occurs if the Bank declines your transaction or returns it unpaid. The Bank does not assess fees for declined or returned transactions, but the merchant or service provider may assess fees or other penalties. Even if a merchant or service provider has approved or processed your transaction, you should not assume that the transaction will be authorized or paid by us when we become aware of the transaction and you do not have sufficient available funds in your bank account.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                              $ _____
register or transfers into                                  $ _____
your account which are not                                  $ _____
shown on your statement.                                  + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                                    TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount  $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Initiate Business Checking SM

August 31, 2023 ■ Page 1 of 11



RIVER ROAD ENTERTAINMENT INC.
8511 RIVER RD
NEW BRAUNFELS TX 78132-3127

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $9,127.83 |
| Deposits/Credits | 162,774.31 |
| Withdrawals/Debits | - 171,661.12 |
| Ending balance on 8/31 | $241.02 |

Account number: ▓▓▓▓9177
RIVER ROAD ENTERTAINMENT INC.

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

August 31, 2023 ■ Page 2 of 11



---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/1 | | Bankcard Dep Merch Dep 230731 739293600300614 River Road Ice House O | 311.25 | | |
| 8/1 | | Bankcard Dep Merch Dep 230731 739293600300612 Koozies Ice House | 1,222.58 | | |
| 8/1 | | Bankcard Dep Merch Dep 230731 739293600300614 River Road Ice House O | 1,090.87 | | |
| 8/1 | | Purchase authorized on 07/31 Facebk Qtt62Rfwa2 650-5434800 CA S303212314363632 Card 5632 | | 223.44 | |
| 8/1 | | Purchase authorized on 07/31 Sq *NEW Braunfels 415-375-3176 TX S583212577428647 Card 5632 | | 795.00 | |
| 8/1 | | Purchase authorized on 07/31 Ami Entertainment 616-243-3633 MI S583213042340739 Card 5632 | | 20.00 | |
| 8/1 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K9Q3T52 on 08/01/23 | | 500.00 | |
| 8/1 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0K9Qcbd8 on 08/01/23 | | 2,200.00 | |
| 8/1 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0K9Twylb on 08/01/23 | | 500.00 | |
| 8/1 | | Check | | 2,849.00 | 4,665.09 |
| 8/2 | | Bankcard Dep Merch Dep 230801 739293600300614 River Road Ice House O | 456.58 | | |
| 8/2 | | Recurring Payment authorized on 08/01 Google LLC Gsuite_ 650-2530000 CA S583213363897634 Card 5632 | | 127.92 | |
| 8/2 | | Bankcard Merch Fees 230731 739293600300611 River Road Ice House | | 21.39 | |
| 8/2 | | Bankcard Merch Fees 230731 739293600300614 River Road Ice House O | | 24.22 | |
| 8/2 | | Bankcard Merch Fees 230731 739293600300612 Koozies Ice House | | 31.98 | |
| 8/2 | | Bankcard Mtot Disc 230731 536387010200897 Ol River General Store | | 59.95 | |
| 8/2 | | Bankcard Merch Fees 230731 739293600300613 River Road Entertainme | | 95.13 | 4,761.08 |
| 8/3 | | Bankcard Dep Merch Dep 230802 739293600300614 River Road Ice House O | 878.34 | | |
| 8/3 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kbghzxd on 08/03/23 | 750.00 | | |
| 8/3 | | Online Transfer From Ol' River Hideaway, LLC Business Checking xxxxxx9314 Ref #Ib0Kbl7358 on 08/03/23 | 500.00 | | |
| 8/3 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kblh9Zk on 08/03/23 | 600.00 | | |
| 8/3 | | Wire Trans Svc Charge - Sequence: 230803038589 Srf# Ow00003485334041 Trn#230803038589 Rfb# Ow00003485334041 | | 25.00 | |
| 8/3 | | Wire Trans Svc Charge - Sequence: 230803038780 Srf# Ow00003485336919 Trn#230803038780 Rfb# Ow00003485336919 | | 25.00 | |
| 8/3 | | Purchase authorized on 08/01 Tst* McAdoos Seafo NEW Braunfels TX S303213702946063 Card 5632 | | 77.37 | |
| 8/3 | | Purchase authorized on 08/01 Black Whale Pub NEW Braunfels TX S463213784552513 Card 5632 | | 124.00 | |
| 8/3 | | WT Fed#03756 City National Bank /Ftr/Bnf=William Morris Endeavor Ent Srf# Ow00003485334041 Trn#230803038589 Rfb# Ow00003485334041 | | 2,500.00 | |
| 8/3 | | WT Fed#03788 City National Bank /Ftr/Bnf=William Morris Endeavor Ent Srf# Ow00003485336919 Trn#230803038780 Rfb# Ow00003485336919 | | 2,500.00 | |
| 8/3 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kblk79N on 08/03/23 | | 370.00 | |
| 8/3 | | Kubota Credit Payment 230801 93158673 River Road Entertainme | | 1,287.64 | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/3 | 5105 | Check | | 5.00 | |
| 8/3 | 5104 | Check | | 240.65 | |
| 8/3 | 5106 | Check | | 333.00 | 1.76 |
| 8/4 | | Overdraft Fee for a Transaction Posted on 08/03 $240.65 Check # 05104 | | 35.00 | |
| 8/4 | | Overdraft Fee for a Transaction Posted on 08/03 $333.00 Check # 05106 | | 35.00 | |
| 8/4 | | Bankcard Dep Merch Dep 230803 739293600300614 River Road Ice House O | 600.85 | | |
| 8/4 | | Bankcard Dep Merch Dep 230803 739293600300613 River Road Entertainme | 4,315.22 | | |
| 8/4 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kbpqzp2 on 08/04/23 | 500.00 | | |
| 8/4 | | Online Transfer From Ol' River Hideaway, LLC Business Checking xxxxxx9314 Ref #Ib0Kbxcfwf on 08/04/23 | 390.00 | | |
| 8/4 | | Purchase authorized on 08/03 Facebk 5Qfsdq3Xa2 650-5434800 CA S463215810706457 Card 5632 | | 500.00 | |
| 8/4 | | Online Transfer to Ol' River Hideaway, LLC Business Checking xxxxxx9314 Ref #Ib0Kbrbnj4 on 08/04/23 | | 750.00 | |
| 8/4 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kbw2Cl5 on 08/04/23 | | 200.00 | |
| 8/4 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kbwjf5Y on 08/04/23 | | 100.00 | |
| 8/4 | | WF Direct Pay-Payment- Tran ID Dp70687666 | | 500.00 | |
| 8/4 | | Venmo Payment 230803 1028588781268 Robert Kane | | 282.93 | |
| 8/4 | 5107 | Check | | 235.00 | |
| 8/4 | | Venmo Payment 230804 1028600581622 Robert Kane | | 250.00 | 2,919.90 |
| 8/7 | | Overdraft Fee for a Transaction Posted on 08/04 $250.00 Venmo Payment 230804 1028600581 62 2 Robert Kane | | 35.00 | |
| 8/7 | | Bankcard Dep Merch Dep 230804 739293600300612 Koozies Ice House | 853.30 | | |
| 8/7 | | ATM Cash Deposit on 08/05 877 Loop 337 NEW Braunfels TX 0004632 ATM ID 6935Q Card 5632 | 500.00 | | |
| 8/7 | | ATM Cash Deposit on 08/06 877 Loop 337 NEW Braunfels TX 0004744 ATM ID 6935Q Card 5632 | 400.00 | | |
| 8/7 | | Bankcard Dep Merch Dep 230804 739293600300613 River Road Entertainme | 64.50 | | |
| 8/7 | | Bankcard Dep Merch Dep 230806 739293600300614 River Road Ice House O | 584.63 | | |
| 8/7 | | Bankcard Dep Merch Dep 230804 739293600300614 River Road Ice House O | 983.11 | | |
| 8/7 | | Bankcard Dep Merch Dep 230806 739293600300611 River Road Ice House | 2,416.23 | | |
| 8/7 | | Bankcard Mtot Dep 230806 536387010200897 Ol River General Store | 3,357.28 | | |
| 8/7 | | Bankcard Dep Merch Dep 230806 739293600300612 Koozies Ice House | 13,785.85 | | |
| 8/7 | | Purchase authorized on 08/04 Pedernales Electri Smarthub.Pec. TX S303216445807272 Card 5632 | | 3,060.61 | |
| 8/7 | | Purchase authorized on 08/04 Sundance Print and 830-629-1111 TX S383216661605217 Card 5632 | | 70.36 | |
| 8/7 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kc43Rjp on 08/05/23 | | 300.00 | |
| 8/7 | | Purchase authorized on 08/05 The Home Depot #85 NEW Braunfels TX S463217541840093 Card 5632 | | 47.78 | |
| 8/7 | | Purchase authorized on 08/05 American Air001246 Fort Worth TX S383217704966304 Card 5632 | | 462.90 | |
| 8/7 | | Recurring Payment authorized on 08/06 Mepco*Car Shield 800-7096545 IL S463218423802065 Card 5632 | | 89.99 | |
| 8/7 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kcjqskm on 08/07/23 | | 12,000.00 | |
| 8/7 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kcjyvj6 on 08/07/23 | | 2,000.00 | |

August 31, 2023 ■  Page 4 of 11

**WELLS FARGO**

*Transaction history* *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 8/7 | | Online Transfer to Ol' River Hideaway, LLC Ref #Ib0Kck6Gfj Business Checking Nbu | | 1,110.26 | |
| 8/7 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kcnfcst on 08/07/23 | | 600.00 | |
| 8/7 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/73072077 33311/12345/EDI/Xml - | | 50.00 | |
| 8/7 | 5110 | Check | | 226.85 | |
| 8/7 | 5108 | Check | | 2,133.59 | |
| 8/7 | 5109 | Check | | 1,543.45 | 2,134.01 |
| 8/8 | | Overdraft Fee for a Transaction Posted on 08/07 $1,543.45 Check # 05109 | | 35.00 | |
| 8/8 | | Bankcard Dep Merch Dep 230807 739293600300614 River Road Ice House O | 520.56 | | |
| 8/8 | | Bankcard Dep Merch Dep 230807 739293600300612 Koozies Ice House | 1,273.41 | | |
| 8/8 | | Bankcard Dep Merch Dep 230807 739293600300614 River Road Ice House O | 675.97 | | |
| 8/8 | | Direct Pay Nonwf Bus Pymt Trans | | 3.00 | |
| 8/8 | | Direct Pay Monthly Base | | 10.00 | |
| 8/8 | | Recurring Payment authorized on 08/06 Carshield 800-575-6899 MO S303218303986631 Card 5632 | | 89.99 | |
| 8/8 | | Purchase authorized on 08/07 NEW Braunfels Util 830-629-8400 TX S463219470776803 Card 5632 | | 1,079.64 | |
| 8/8 | | Purchase authorized on 08/07 Sq *NEW Braunfels 415-375-3176 TX S383219507025960 Card 5632 | | 795.00 | |
| 8/8 | | Purchase authorized on 08/07 Take 5 #193 Canyon Lake TX S583219618120149 Card 5632 | | 7.00 | |
| 8/8 | | Purchase authorized on 08/07 Comal CO, TX Sattl NEW Braunfels TX S463219625571626 Card 5632 | | 75.50 | |
| 8/8 | | Purchase authorized on 08/07 Comal CO, TX Sattl 866-5392020 TX S463219625585017 Card 5632 | | 1.62 | |
| 8/8 | | Purchase authorized on 08/07 H-E-B Gas/Carwash #694 NEW Braunfels TX P383220044621875 Card 5632 | | 74.75 | |
| 8/8 | | Purchase authorized on 08/07 Facebk Caraespwa2 650-5434800 CA S463220071897164 Card 5632 | | 500.00 | |
| 8/8 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kcrznhm on 08/08/23 | | 300.00 | |
| 8/8 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kctxh66 on 08/08/23 | | 600.00 | |
| 8/8 | | Credit One Bank Payment 230804 53999985 Kane,Robert | | 30.00 | |
| 8/8 | 99307709 | Check | | 259.76 | |
| 8/8 | < | Business to Business ACH Debit - Capital One Mobile Pmt 230808 3S4F80Zvit0KI6D Kim Kane | | 129.86 | 612.83 |
| 8/9 | | Bankcard Dep Merch Dep 230808 739293600300614 River Road Ice House O | 818.47 | | |
| 8/9 | | Purchase authorized on 08/08 Aci*Credit One Ban 877-825-3242 NV S383220411003308 Card 5632 | | 451.73 | |
| 8/9 | | Purchase authorized on 08/08 Shipley Do-Nuts - 830-6268644 TX S463220425167138 Card 5632 | | 28.59 | |
| 8/9 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kd2W5Sq on 08/09/23 | | 25.00 | |
| 8/9 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kd5Jq6Q on 08/09/23 | | 600.00 | |
| 8/9 | 99671711 | Check | | 49.78 | 276.20 |
| 8/10 | | Bankcard Dep Merch Dep 230809 739293600300614 River Road Ice House O | 825.42 | | |
| 8/10 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kdjplz3 on 08/10/23 | 300.00 | | |
| 8/10 | | Recurring Payment authorized on 08/09 Big League Car Was 830-387-4240 TX S463221364298887 Card 5632 | | 34.99 | |
| 8/10 | 5113 | Check | | 235.00 | |
| 8/10 | 5111 | Check | | 527.30 | |
| 8/10 | 5112 | Check | | 433.84 | 170.49 |

August 31, 2023 ■ Page 5 of 11



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/11 | | Overdraft Fee for a Transaction Posted on 08/10 $433.84 Check # 05112 | | 35.00 | |
| 8/11 | | Online Transfer From Ol' River Hideaway, LLC Business Checking xxxxxx9314 Ref #Ib0Kdnfynv on 08/11/23 | 330.00 | | |
| 8/11 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kdng333 on 08/11/23 | 265.00 | | |
| 8/11 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kdqpjvk on 08/11/23 | 35.00 | | |
| 8/11 | | Purchase authorized on 08/10 Amzn Mktp US*Ta45P Amzn.Com/Bill WA S463222408317152 Card 5632 | | 42.86 | 722.63 |
| 8/14 | | Bankcard Dep Merch Dep 230811 739293600300612 Koozies Ice House | 129.16 | | |
| 8/14 | | Bankcard Dep Merch Dep 230811 739293600300614 River Road Ice House O | 1,007.88 | | |
| 8/14 | | Bankcard Dep Merch Dep 230811 739293600300614 River Road Ice House O | 1,386.98 | | |
| 8/14 | | Bankcard Dep Merch Dep 230813 739293600300614 River Road Ice House O | 1,457.07 | | |
| 8/14 | | Bankcard Mtot Dep 230813 536387010200897 Ol River General Store | 2,032.47 | | |
| 8/14 | | Bankcard Dep Merch Dep 230813 739293600300611 River Road Ice House | 6,530.28 | | |
| 8/14 | | Bankcard Dep Merch Dep 230813 739293600300612 Koozies Ice House | 12,923.74 | | |
| 8/14 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kfhn4P7 on 08/14/23 | 2,000.00 | | |
| 8/14 | | Wire Trans Svc Charge - Sequence: 230814064455 Srf# Ow00003520797333 Trn#230814064455 Rfb# Ow00003520797333 | | 25.00 | |
| 8/14 | | Wire Trans Svc Charge - Sequence: 230814064906 Srf# Ow00003520799138 Trn#230814064906 Rfb# Ow00003520799138 | | 25.00 | |
| 8/14 | | Purchase authorized on 08/10 Local Dumpster Ren 855-255-3315 GA S303222829042515 Card 5632 | | 541.25 | |
| 8/14 | | Recurring Payment authorized on 08/11 Mepco*Car Shield 800-7096545 IL S583223413243547 Card 5632 | | 179.99 | |
| 8/14 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kdy7Sg8 on 08/12/23 | | 250.00 | |
| 8/14 | 5116 | Deposited OR Cashed Check | | 540.84 | |
| 8/14 | | Recurring Payment authorized on 08/13 Eig*Constantcontac 855-2295506 MA S38322526243432 Card 5632 | | 277.18 | |
| 8/14 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kff5Hp3 on 08/14/23 | | 10,000.00 | |
| 8/14 | | Online Transfer to River Road Ice House LLC Business Checking xxxxxx3308 Ref #Ib0Kffd34G on 08/14/23 | | 200.00 | |
| 8/14 | | Online Transfer to Ol' River Hideaway, LLC Business Checking xxxxxx9314 Ref #Ib0Kffd7Bh on 08/14/23 | | 4,500.00 | |
| 8/14 | | Online Transfer to River Road Ice House LLC Business Checking xxxxxx3308 Ref #Ib0Kffdbrc on 08/14/23 | | 2,500.00 | |
| 8/14 | | WT Fed#06375 City National Bank /Ftr/Bnf=William Morris Endeavor Ent Srf# Ow00003520797333 Trn#230814064455 Rfb# Ow00003520797333 | | 2,500.00 | |
| 8/14 | | WT Fed#06128 City National Bank /Ftr/Bnf=William Morris Endeavor Ent Srf# Ow00003520799138 Trn#230814064906 Rfb# Ow00003520799138 | | 2,500.00 | |
| 8/14 | < | Business to Business ACH Debit - Mission Lane Vis Mission LA St-N8D2G3P6R2M9 Mission Lane LLC | | 25.00 | |
| 8/14 | 5115 | Check | | 2,207.10 | 1,918.85 |
| 8/15 | | Bankcard Dep Merch Dep 230814 739293600300612 Koozies Ice House | 660.35 | | |
| 8/15 | | Bankcard Dep Merch Dep 230814 739293600300614 River Road Ice House O | 692.70 | | |
| 8/15 | | Bankcard Dep Merch Dep 230814 739293600300614 River Road Ice House O | 294.29 | | |

August 31, 2023 ∎ Page 6 of 11



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/15 | | Purchase authorized on 08/14 Sq *NEW Braunfels 415-375-3176 TX S383226519401597 Card 5632 | | 795.00 | |
| 8/15 | | Purchase authorized on 08/14 Facebk PF5Lpq3Xa2 650-5434800 CA S303226531421347 Card 5632 | | 500.00 | |
| 8/15 | | Purchase authorized on 08/14 H--Eb Gas/Carwash NEW Braunfels TX S463226682584190 Card 5632 | | 63.28 | |
| 8/15 | | Bankcard Dep Merch Chbk 230814 739293600300612 Koozies Ice House | | 89.61 | |
| 8/15 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kfqmgw3 on 08/15/23 | | 130.00 | |
| 8/15 | | Autopmt Aspiremc Payment 230813 550114006470973 Kane,Robert | | 43.62 | |
| 8/15 | 5117 | Check | | 612.76 | |
| 8/15 | | Venmo Payment 230815 1028811686956 Robert Kane | | 500.00 | 831.92 |
| 8/16 | | Overdraft Fee for a Transaction Posted on 08/15 $500.00 Venmo Payment 230815 1028811168695 6 Robert Kane | | 35.00 | |
| 8/16 | | Bankcard Dep Merch Dep 230815 739293600300614 River Road Ice House O | 912.09 | | |
| 8/16 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kg4Bqkg on 08/16/23 | 100.00 | | |
| 8/16 | | Purchase authorized on 08/14 Tst* McAdoos Seafo NEW Braunfels TX S463226802938830 Card 5632 | | 301.11 | |
| 8/16 | | Purchase authorized on 08/14 Ami Entertainment 616-243-3633 MI S583227024216023 Card 5632 | | 20.00 | |
| 8/16 | | Purchase authorized on 08/15 Sp Clothwristbands Vancouver Can S583227608300606 Card 5632 | | 393.99 | 1,093.91 |
| 8/17 | | Bankcard Dep Merch Dep 230816 739293600300614 River Road Ice House O | 1,593.57 | | |
| 8/17 | | Purchase authorized on 08/15 Tst* McAdoos Seafo NEW Braunfels TX S463227701830847 Card 5632 | | 183.15 | |
| 8/17 | | Purchase authorized on 08/15 Black Whale Pub NEW Braunfels TX S463227717940864 Card 5632 | | 33.50 | |
| 8/17 | | Purchase authorized on 08/15 Black Whale Pub NEW Braunfels TX S583227813272805 Card 5632 | | 136.50 | |
| 8/17 | | Purchase authorized on 08/15 Myron's Steak Hous NEW Braunfels TX S303228026250289 Card 5632 | | 404.89 | |
| 8/17 | | Purchase authorized on 08/16 American Air001247 Fort Worth TX S463228646764127 Card 5632 | | 343.90 | |
| 8/17 | | Purchase authorized on 08/16 Texas Secretary of 512-463-5601 TX S383228732735153 Card 5632 | | 4.30 | |
| 8/17 | | Purchase authorized on 08/16 Texas S.O.S. Svc 512-463-9308 MD S583228732744438 Card 5632 | | 0.12 | |
| 8/17 | | Online Transfer to Ol' River Hideaway, LLC Business Checking xxxxxx9314 Ref #Ib0Kgdhh99 on 08/17/23 | | 500.00 | |
| 8/17 | 5118 | Check | | 178.84 | |
| 8/17 | 5119 | Check | | 268.50 | |
| 8/17 | | Venmo Payment 230817 1028853484871 Robert Kane | | 250.00 | |
| 8/17 | 5120 | Check | | 297.66 | 86.12 |
| 8/18 | | Overdraft Fee for a Transaction Posted on 08/17 $297.66 Check # 05120 | | 35.00 | |
| 8/18 | | Bankcard Dep Merch Dep 230817 739293600300614 River Road Ice House O | 1,901.40 | | |
| 8/18 | | Purchase authorized on 08/16 The Home Depot #85 NEW Braunfels TX S303228658879114 Card 5632 | | 91.36 | |
| 8/18 | | Recurring Payment authorized on 08/17 Goodrx Gold Httpswww.Good CA S583229776326949 Card 5632 | | 9.99 | |
| 8/18 | | Zelle to Jones Tristen on 08/18 Ref #Rp0Rhfdsn6 Rrih Audit on August 17 2023 | | 250.00 | |
| 8/18 | | Online Transfer to River Road Ice House LLC Business Checking xxxxxx3308 Ref #Ib0Kgpd7Wr on 08/18/23 | | 250.00 | |
| 8/18 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/73197271 33311/12345/EDI/Xml - | | 50.00 | |
| 8/18 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/73197407 33311/12345/EDI/Xml - | | 50.00 | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|--------|
| 8/18 | 5124 | Check | | 320.00 | 931.17 |
| 8/21 | | Bankcard Mtot Dep 230820 536387010200897 Ol River General Store | 1,148.01 | | |
| 8/21 | | Bankcard Dep Merch Dep 230820 739293600300614 River Road Ice House O | 1,234.51 | | |
| 8/21 | | Bankcard Dep Merch Dep 230818 739293600300614 River Road Ice House O | 3,316.69 | | |
| 8/21 | | Bankcard Dep Merch Dep 230820 739293600300612 Koozies Ice House | 10,081.57 | | |
| 8/21 | | Bankcard Dep Merch Dep 230820 739293600300611 River Road Ice House | 15,274.34 | | |
| 8/21 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Khfmnvb on 08/21/23 | 200.00 | | |
| 8/21 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kgxtb3K on 08/19/23 | | 65.00 | |
| 8/21 | | Purchase authorized on 08/20 H--Eb Gas/Carwash NEW Braunfels TX S463232831550447 Card 5632 | | 65.77 | |
| 8/21 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Khf5Hbj on 08/21/23 | | 10,000.00 | |
| 8/21 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Khfb96L on 08/21/23 | | 165.00 | |
| 8/21 | | Online Transfer to River Road Ice House LLC Business Checking xxxxxx3308 Ref #Ib0Khfm7P5 on 08/21/23 | | 18,975.00 | |
| 8/21 | | Spectrum Spectrum 230818 6594886 Rred | | 95.01 | |
| 8/21 | | Spectrum Spectrum 230818 6595287 Rred | | 104.84 | |
| 8/21 | | Spectrum Spectrum 230818 6595152 Rred | | 421.57 | |
| 8/21 | 5123 | Check | | 1,520.30 | 773.80 |
| 8/22 | 5125 | Check | | 1,665.42 | |
| 8/22 | | Overdraft Fee for a Transaction Posted on 08/21 $1,520.30 Check # 05123 | | 35.00 | |
| 8/22 | | Bankcard Dep Merch Dep 230821 739293600300614 River Road Ice House O | 586.21 | | |
| 8/22 | | Bankcard Dep Merch Dep 230821 739293600300612 Koozies Ice House | 599.39 | | |
| 8/22 | | Bankcard Dep Merch Dep 230821 739293600300614 River Road Ice House O | 757.36 | | |
| 8/22 | | Recurring Payment authorized on 08/21 Big League Car Was 830-387-4240 TX S303233364385464 Card 5632 | | 34.99 | |
| 8/22 | | Purchase authorized on 08/21 Facebk Zpn48Rxwa2 650-5434800 CA S383233406252199 Card 5632 | | 500.00 | |
| 8/22 | | Recurring Payment authorized on 08/21 Speedmobi-Marketch Httpswww.Spee MA S583233714703442 Card 5632 | | 69.00 | |
| 8/22 | | Merrick Bank Cor Mobile Pay 232330347711443 Robert Kane | | 43.00 | 369.35 |
| 8/23 | | Overdraft Fee for a Transaction Posted on 08/22 $43.00 Merrick Bank Cor Mobile Pay 232330347711 443 Robert Kane | | 35.00 | |
| 8/23 | | Bankcard Dep Merch Dep 230822 739293600300614 River Road Ice House O | 994.07 | | |
| 8/23 | | Purchase authorized on 08/21 The Propane Guy 830-8330300 TX S463233493410635 Card 5632 | | 214.02 | |
| 8/23 | | Purchase authorized on 08/21 Tst* McAdoos Seafo NEW Braunfels TX S383233708396738 Card 5632 | | 250.81 | 863.59 |
| 8/24 | | Bankcard Dep Merch Dep 230823 739293600300614 River Road Ice House O | 781.05 | | |
| 8/24 | | Purchase authorized on 08/23 H--Eb Gas/Carwash NEW Braunfels TX S463235481052771 Card 5632 | | 47.04 | |
| 8/24 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kj7Zghb on 08/24/23 | | 1,500.00 | |
| 8/24 | 5121 | Check | | 544.00 | -446.40 |
| 8/25 | | Overdraft Fee for a Transaction Posted on 08/24 $544.00 Check # 05121 | | 35.00 | |
| 8/25 | | Bankcard Dep Merch Dep 230824 739293600300614 River Road Ice House O | 923.05 | | |
| 8/25 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kjbr6Jc on 08/25/23 | 600.00 | | |

August 31, 2023 ■ Page 8 of 11



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/25 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib022C2Qdk on 08/25/23 | | 475.00 | |
| 8/25 | 5128 | Check | | 380.00 | 186.65 |
| 8/28 | | Overdraft Fee for a Transaction Posted on 08/25 $380.00 Check # 05128 | | 35.00 | |
| 8/28 | | Zelle From Kane Samuel on 08/26 Ref # Pp0Rhzqxqx Putting Up with My Sheeyt | 500.00 | | |
| 8/28 | | Zelle From Kane Samuel on 08/26 Ref # Pp0Rj2K52G | 1,500.00 | | |
| 8/28 | | Bankcard Dep Merch Dep 230825 739293600300614 River Road Ice House O | 1,217.17 | | |
| 8/28 | | Bankcard Mtot Dep 230827 536387010200897 Ol River General Store | 1,242.13 | | |
| 8/28 | | Bankcard Dep Merch Dep 230827 739293600300614 River Road Ice House O | 3,244.37 | | |
| 8/28 | | Bankcard Dep Merch Dep 230827 739293600300612 Koozies Ice House | 8,960.26 | | |
| 8/28 | | Bankcard Dep Merch Dep 230827 739293600300611 River Road Ice House | 33,634.36 | | |
| 8/28 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kjpvqqg on 08/26/23 | 500.00 | | |
| 8/28 | | Wire Trans Svc Charge - Sequence: 230828050708 Srf# Ow00003566361808 Trn#230828050708 Rfb# Ow00003566361808 | | 25.00 | |
| 8/28 | | Purchase authorized on 08/25 South Texas Dumpst 404-401-4561 GA S383237495878387 Card 5632 | | 541.25 | |
| 8/28 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kjlyzfy on 08/26/23 | | 140.00 | |
| 8/28 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kjpjfgs on 08/26/23 | | 1,500.00 | |
| 8/28 | | ATM Withdrawal authorized on 08/26 1121 Fm 2673 Canyon Lake TX 0002226 ATM ID 6737V Card 5632 | | 500.00 | |
| 8/28 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kk2Hpnn on 08/28/23 | | 9,000.00 | |
| 8/28 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kk2J8T9 on 08/28/23 | | 2,000.00 | |
| 8/28 | | Online Transfer to River Road Ice House LLC Business Checking xxxxxx3308 Ref #Ib0Kk2Jpd8 on 08/28/23 | | 2,200.00 | |
| 8/28 | | Online Transfer to Ol' River Hideaway, LLC Business Checking xxxxxx9314 Ref #Ib0Kk2Jtsq on 08/28/23 | | 7,025.00 | |
| 8/28 | | Online Transfer to River Road Ice House LLC Business Checking xxxxxx3308 Ref #Ib0Kk2L22J on 08/28/23 | | 16,300.00 | |
| 8/28 | | Zelle to Jones Tristen on 08/28 Ref #Rp0Rj5L7Vh Rrih Audit | | 250.00 | |
| 8/28 | | WT Fed#04689 Citibank, N.A. /Ftr/Bnf=Atomic Music Group LLC Srf# Ow00003566361808 Trn#230828050708 Rfb# Ow00003566361808 | | 3,750.00 | |
| 8/28 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kk5Sg9S on 08/28/23 | | 1,500.00 | |
| 8/28 | 5130 | Check | | 952.38 | |
| 8/28 | 5131 | Check | | 160.00 | |
| 8/28 | 5129 | Check | | 2,139.37 | |
| 8/28 | 5126 | Check | | 1,344.37 | 1,622.57 |
| 8/29 | | Overdraft Fee for a Transaction Posted on 08/28 $1,344.37 Check # 05126 | | 35.00 | |
| 8/29 | | Bankcard Dep Merch Dep 230828 739293600300614 River Road Ice House O | 302.20 | | |
| 8/29 | | Bankcard Dep Merch Dep 230828 739293600300612 Koozies Ice House | 426.74 | | |
| 8/29 | | Bankcard Dep Merch Dep 230828 739293600300614 River Road Ice House O | 355.02 | | |
| 8/29 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kk9H5O3 on 08/29/23 | 100.00 | | |
| 8/29 | | Online Transfer From Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kkcf2x6 on 08/29/23 | 252.00 | | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-----|------|------|------|------|
| 8/29 | | Purchase authorized on 08/28 Sq *NEW Braunfels 415-375-3176 TX S303240542604901 Card 5632 | | 1,590.00 | |
| 8/29 | | Purchase authorized on 08/28 Gypsy Liquors Canyon Lake TX S463240805405236 Card 5632 | | 64.94 | |
| 8/29 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kk9H53B on 08/29/23 | | 600.00 | |
| 8/29 | | Waste Connection Web_Pay Aug 23 74214068082823 Robert Kane | | 660.72 | 107.87 |
| 8/30 | | Bankcard Dep Merch Dep 230829 739293600300614 River Road Ice House O | 449.70 | | |
| 8/30 | | Purchase authorized on 08/28 Qt 4040 Outside NEW Braunfels TX S583240775942936 Card 5632 | | 107.86 | |
| 8/30 | | Online Transfer to Kane R Everyday Checking xxxxxx9740 Ref #Ib0Kkjyx8J on 08/30/23 | | 287.00 | |
| 8/30 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kkn2Tmj on 08/30/23 | | 130.00 | 32.71 |
| 8/31 | | Bankcard Dep Merch Dep 230830 739293600300614 River Road Ice House O | 367.71 | | |
| 8/31 | | Propel F S Payment 230831 P2302704 Robert Kane | | 157.75 | |
| 8/31 | | Transactions Fee | | 1.00 | |
| 8/31 | | Currency Ordered Fee | | 0.65 | 241.02 |
| Ending balance on 8/31 | | | | | 241.02 |
| Totals | | | $162,774.31 | $171,661.12 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written(checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| | 8/1 | 2,849.00 | 5113 | 8/10 | 235.00 | 5124 | 8/18 | 320.00 |
| 5104 | 8/3 | 240.65 | 5115 * | 8/14 | 2,207.10 | 5125 | 8/22 | 1,665.42 |
| 5105 | 8/3 | 5.00 | 5116 | 8/14 | 540.84 | 5126 | 8/28 | 1,344.37 |
| 5106 | 8/3 | 333.00 | 5117 | 8/15 | 612.76 | 5128 * | 8/25 | 380.00 |
| 5107 | 8/4 | 235.00 | 5118 | 8/17 | 178.84 | 5129 | 8/28 | 2,139.37 |
| 5108 | 8/7 | 2,133.59 | 5119 | 8/17 | 268.50 | 5130 | 8/28 | 952.38 |
| 5109 | 8/7 | 1,543.45 | 5120 | 8/17 | 297.66 | 5131 | 8/28 | 160.00 |
| 5110 | 8/7 | 226.85 | 5121 | 8/24 | 544.00 | 99307709 * | 8/8 | 259.76 |
| 5111 | 8/10 | 527.30 | 5123 * | 8/21 | 1,520.30 | 99671711 * | 8/9 | 49.78 |
| 5112 | 8/10 | 433.84 | | | | | | |

* *Gap in check sequence.*

August 31, 2023 ■ Page 10 of 11



## Items returned unpaid

| Date | Description | Amount |
|---|---|---|
| 8/16 | Check Reference # 00007229008887761332 | 1,408.38 |
| 8/22 | Check Reference # 00007229008888312847 | 5,357.19 |
| 8/29 | Check Reference # 00007229008682862525 | 5,626.16 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2023 - 08/31/2023 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $1,056.00 ☑ |
| • Minimum daily balance | $500.00 | -$891.62 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 900 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 102 | 100 | 2 | 0.50 | 1.00 |
| Total service charges | | | | | $1.00 |

 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your               $ _____
   register or transfers into                $ _____
   your account which are not                $ _____
   shown on your statement.                + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL  $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                          TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# WELLS FARGO

BUSINESS CHECKING

Account
...9177
Routing numbers

$6.53
Available balance

**Account & balance info**

| | |
|---|---|
| **Ending collected balance as of 09/23/23** | $3.75 |
| **Current posted balance** | $3.75 |
| **Pending withdrawals/debits** | -$5,956.40 |
| **Pending deposits/credits** | +$5,959.18 |
| **Available balance** | **$6.53** |
| **Monthly Service Fee Summary** | |

## Activity

First
Previous
Next

| Date | Description | Deposits/Credits | Withdrawals/Debits |
|---|---|---|---|
| **ending Transactions** | | | |
| **Received for Processing** ⓘ | | | |
| 09/25/23 | ⓘ BUSINESS TO BUSINESS ACH EBF PARTNERS 9234726 B23265 348246401900<br>Business to business ACH | | $372.50 |
| **Authorized Transactions** | *Note: Debit card transaction amounts may change.* | | |
| 09/25/23 | PURCHASE NEW BRAUNFEL 830-629-8400 TX CARD5632 | | $894.07 |
| 09/25/23 | ONLINE TRANSFER FROM RIVER ROAD ENTERTAINMENT D | $20.00 | |
| 09/25/23 | ONLINE TRANSFER FROM RIVER ROAD ENTERTAINMENT D | $595.00 | |
| 09/25/23 | PURCHASE GOOGLE *YouT g.co/helppay# CA CARD5632 | | $89.83 |
| 09/25/23 | ONLINE TRANSFER FROM RIVER ROAD ENTERTAINMENT D | $475.00 | |
| 09/25/23 | ONLINE TRANSFER TO RIVER ROAD ENTERTAINMENT DIS | | $4,500.00 |
| 09/25/23 | BANKCARD DEP MERCH DEP 230924 739293600300 | $2,648.32 | |
| 09/25/23 | BANKCARD DEP MERCH DEP 230924 739293600300 | $2,068.23 | |
| 09/25/23 | ATM 6737V 1121 Fm 267 Canyon Lake TX CARD5632 | | $100.00 |
| 09/25/23 | BANKCARD DEP MERCH DEP 230922 739293600300 | $94.68 | |
| 09/25/23 | BANKCARD DEP MERCH DEP 230922 739293600300 | $57.95 | |
| **osted Transactions** | | | |
| 09/22/23 | BUSINESS TO BUSINESS ACH EBF PARTNERS 9228345 B23264 348207072818<br>RIVER ROAD ENTERTAINME | | $372.50 |
| 09/22/23 | MERRICK BANK COR MOBILE PAY 232640352807859 ROBERT KANE | | $44.00 |
| 09/22/23 | ZELLE TO BRADLEY KASE REF #PP0RL4W32X REPLACES CHECK NUMBER 1475 | | $258.77 |

| Date | Description | | Amount |
|---|---|---|---|
| 09/22/23 | RECURRING PAYMENT AUTHORIZED ON 09/21 SPEEDMOBI-MARKETCH HTTPSWWW.SPEE MA S463264714293437 CARD 5632 | | $69.00 |
| 09/22/23 | RECURRING PAYMENT AUTHORIZED ON 09/21 BIG LEAGUE CAR WAS 830-387-4240 TX S583264366107780 CARD 5632 | | $34.99 |
| 09/22/23 | PURCHASE AUTHORIZED ON 09/20 VERIZON*TELESALE P 800-922-0204 FL S463263739326299 CARD 5632 | | $89.76 |
| 09/22/23 | ONLINE TRANSFER FROM RIVER ROAD ENTERTAINMENT DISTRICT BUSINESS CHECKING XXXXXX7733 REF #IB0KSHHBJP ON 09/22/23 | $260.00 | |
| 09/22/23 | ONLINE TRANSFER FROM RIVER ROAD ENTERTAINMENT DISTRICT BUSINESS CHECKING XXXXXX7733 REF #IB0KSC66B4 ON 09/22/23 | $20.00 | |
| 09/22/23 | ONLINE TRANSFER FROM RIVER ROAD ENTERTAINMENT DISTRICT BUSINESS CHECKING XXXXXX7733 REF #IB0KS7DGCL ON 09/21/23 | $250.00 | |
| 09/21/23 | BUSINESS TO BUSINESS ACH EBF PARTNERS 9222028 B23263 348169203088 RIVER ROAD ENTERTAINME | | $372.50 |
| 09/21/23 | PURCHASE AUTHORIZED ON 09/19 THE PROPANE GUY 830-8330300 TX S303262653152087 CARD 5632 | | $258.22 |
| 09/20/23 | BUSINESS TO BUSINESS ACH EBF PARTNERS 9215780 B23262 348132621036 RIVER ROAD ENTERTAINME | | $372.50 |
| 09/20/23 | ZELLE TO KANE SAMUEL ON 09/20 REF #PP0RKX9C6R | | $100.00 |
| 09/20/23 | ONLINE TRANSFER TO KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KRPPDST ON 09/20/23 | | $2,200.00 |
| 09/20/23 | WT FED#03610 VERITEX COMMUNITY /FTR/BNF=Caz Creek Lending LLC SRF# OW00003645755709 TRN#230920038795 RFB# OW00003645755709 | | $20,000.00 |
| 09/20/23 | ONLINE TRANSFER TO KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KRPF2BS ON 09/20/23 | | $100.00 |
| 09/20/23 | WIRE TRANS SVC CHARGE - SEQUENCE: 230920038795 SRF# OW00003645755709 TRN#230920038795 RFB# OW00003645755709 | | $25.00 |
| 09/19/23 | CHECK # 5143 🔍 | | $1,321.21 |
| 09/19/23 | ONLINE TRANSFER TO RIVER ROAD ENTERTAINMENT DISTRICT BUSINESS CHECKING XXXXXX7733 REF #IB0KRH8SHD ON 09/19/23 | | $5,000.00 |
| 09/19/23 | PURCHASE AUTHORIZED ON 09/18 SQ *NEW BRAUNFELS 877-417-4551 TX S583261551846597 CARD 5632 | | $500.00 |
| 09/19/23 | WIRE TRANS SVC CHARGE - SEQUENCE: 230919452399 SRF# GW00000061146081 TRN#230919452399 RFB# | | $15.00 |
| 09/19/23 | ONLINE TRANSFER FROM KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KRFRRFT ON 09/19/23 | $100.00 | |
| 09/19/23 | ONLINE TRANSFER FROM KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KRFFPVL ON 09/19/23 | $400.00 | |
| 09/19/23 | WT SEQ452399 EBF HOLDINGS, LLC, DBA /ORG=EBF HOLDINGS, LLC SRF# GW00000061146081 TRN#230919452399 RFB# 210060 | $28,755.00 | |
| 09/19/23 | BANKCARD DEP MERCH DEP 230918 739293600300612 KOOZIES ICE HOUSE | $1,505.84 | |
| 09/19/23 | BANKCARD DEP MERCH DEP 230918 739293600300614 RIVER ROAD ICE HOUSE O | $94.67 | |
| 09/19/23 | CHECK # 5142 🔍 | | $972.38 |
| 09/18/23 | BUSINESS TO BUSINESS ACH CAPITAL ONE CRCARDPMT 230918 3SD2C1BHPQBAD6D KIM KANE | | $25.00 |
| 09/18/23 | SPECTRUM SPECTRUM 230916 4532259 RRED | | $391.20 |
| 09/18/23 | ONLINE TRANSFER TO KANE R EVERYDAY CHECKING XXXXXX9740 REF | | $1,000.00 |

| | | | |
|---|---|---|---|
| | #IB0KR9ZQGJ ON 09/18/23 | | |
| 09/18/23 | ONLINE TRANSFER TO RIVER ROAD ENTERTAINMENT DISTRICT BUSINESS CHECKING XXXXXX7733 REF #IB0KR9ZMQ4 ON 09/18/23 | | $426.00 |
| 09/18/23 | DEPOSITED OR CASHED CHECK # 5144 | | $329.89 |
| 09/18/23 | ONLINE TRANSFER TO RIVER ROAD ICE HOUSE LLC BUSINESS CHECKING XXXXXX3308 REF #IB0KR66HZJ ON 09/18/23 | | $480.00 |
| 09/18/23 | ONLINE TRANSFER TO RIVER ROAD ENTERTAINMENT DISTRICT BUSINESS CHECKING XXXXXX7733 REF #IB0KR5PMJ5 ON 09/18/23 | | $5,000.00 |
| 09/18/23 | RECURRING PAYMENT AUTHORIZED ON 09/17 GOODRX GOLD HTTPSWWW.GOOD CA S383260778828631 CARD 5632 | | $9.99 |
| 09/18/23 | PURCHASE AUTHORIZED ON 09/16 FIRESTONE283552 NEW BRAUNFELS TX S383259586756064 CARD 5632 | | $100.00 |
| 09/18/23 | PURCHASE AUTHORIZED ON 09/16 ACI*CREDIT ONE BAN 877-825-3242 NV S463259554388636 CARD 5632 | | $595.17 |
| 09/18/23 | ONLINE TRANSFER FROM KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KR8XP72 ON 09/18/23 | $1,400.00 | |
| 09/18/23 | ONLINE TRANSFER FROM RIVER ROAD ENTERTAINMENT DISTRICT BUSINESS CHECKING XXXXXX7733 REF #IB0KR6GXS2 ON 09/18/23 | $500.00 | |
| 09/18/23 | ONLINE TRANSFER FROM KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KQQCWMS ON 09/16/23 | $100.00 | |
| 09/18/23 | ONLINE TRANSFER FROM KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KQQ74LC ON 09/16/23 | $600.00 | |
| 09/18/23 | ATM CASH DEPOSIT ON 09/18 1121 Fm 2673 Canyon Lake TX 0004754 ATM ID 6737V CARD 5632 | $600.00 | |
| 09/18/23 | BANKCARD DEP MERCH DEP 230917 739293600300612 KOOZIES ICE HOUSE | $5,666.76 | |
| 09/18/23 | BANKCARD DEP MERCH DEP 230917 739293600300614 RIVER ROAD ICE HOUSE O | $163.62 | |
| 09/18/23 | BANKCARD DEP MERCH DEP 230915 739293600300614 RIVER ROAD ICE HOUSE O | $36.36 | |
| 09/14/23 | CITI CARD ONLINE PAYMENT 230913 421169246571404 ROBERT KANE | | $250.00 |
| 09/14/23 | AUTOPMT ASPIREMC PAYMENT 230913 550114006470973 KANE,ROBERT | | $43.46 |
| 09/14/23 | PURCHASE AUTHORIZED ON 09/13 ADOBE INC. 408-536-6000 CA S463256556107244 CARD 5632 | | $16.00 |
| 09/14/23 | RECURRING PAYMENT AUTHORIZED ON 09/13 EIG*CONSTANTCONTAC 855-2295506 MA S583256261811164 CARD 5632 | | $241.08 |
| 09/14/23 | PURCHASE AUTHORIZED ON 09/12 CHICK-FIL-A #03109 NEW BRAUNFELS TX S303255729674068 CARD 5632 | | $22.07 |
| 09/14/23 | PURCHASE AUTHORIZED ON 09/12 Amazon.com*TR3ND1Y Amzn.com/bill WA S463255297527032 CARD 5632 | | $344.20 |
| 09/14/23 | ONLINE TRANSFER FROM KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KPZG36L ON 09/14/23 | $150.00 | |
| 09/14/23 | BANKCARD DEP MERCH DEP 230913 739293600300614 RIVER ROAD ICE HOUSE O | $47.34 | |
| 09/14/23 | BANKCARD DEP MERCH DEP 230913 739293600300614 RIVER ROAD ICE HOUSE O | $90.89 | |
| 09/13/23 | PURCHASE AUTHORIZED ON 09/12 POLLSTAR HTTPSWWW.OAKV CA S463255820437272 CARD 5632 | | $250.00 |
| 09/13/23 | ONLINE TRANSFER FROM KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KPPZHT2 ON 09/13/23 | $25.00 | |
| 09/13/23 | ONLINE TRANSFER FROM KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KPNT7MM ON 09/13/23 | $250.00 | |

Account Detail - Wells Fargo                                                                                         9/29/23, 3:33 PM

| | | | |
|---|---|---|---|
| 09/12/23 | BUSINESS TO BUSINESS ACH Mission Lane Vis Mission La ST-H4T2K4X8A3S7 MISSION LANE LLC | | $25.00 |
| 09/12/23 | PURCHASE AUTHORIZED ON 09/11 MYRON'S STEAK HOUS NEW BRAUNFELS TX S383255075366270 CARD 5632 | | $426.32 |
| 09/12/23 | PURCHASE AUTHORIZED ON 09/11 POLLSTAR HTTPSWWW.OAKV CA S303254790679160 CARD 5632 | | $648.00 |
| 09/12/23 | PURCHASE AUTHORIZED ON 09/11 TOMLINSON'S FEED-N NEW BRAUNFELS TX S303254652480632 CARD 5632 | | $97.40 |
| 09/12/23 | PURCHASE AUTHORIZED ON 09/11 Subway 34862 New Braunfels TX S583254649424006 CARD 5632 | | $14.53 |
| 09/12/23 | PURCHASE AUTHORIZED ON 09/11 THE JOINT CHIROPRA 830-2242654 TX S303254645347105 CARD 5632 | | $108.00 |
| 09/12/23 | PURCHASE AUTHORIZED ON 09/11 THE JOINT CHIROPRA 830-2242654 TX S383254645101659 CARD 5632 | | $108.00 |
| 09/12/23 | PURCHASE AUTHORIZED ON 09/11 SQ *NEW BRAUNFELS 877-417-4551 TX S583254587564445 CARD 5632 | | $500.00 |
| 09/12/23 | RECURRING PAYMENT AUTHORIZED ON 09/11 MEPCO*CAR SHIELD 800-7096545 IL S463254383244332 CARD 5632 | | $179.99 |
| 09/12/23 | ONLINE TRANSFER FROM KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KPF9KK9 ON 09/12/23 | $1,000.00 | |
| 09/12/23 | ONLINE TRANSFER FROM RIVER ROAD ENTERTAINMENT DISTRICT BUSINESS CHECKING XXXXXX7733 REF #IB0KPF9H64 ON 09/12/23 | $300.00 | |
| 09/12/23 | BANKCARD DEP MERCH DEP 230911 739293600300612 KOOZIES ICE HOUSE | $571.57 | |
| 09/12/23 | CHECK # 5139 | | $1,203.44 |
| 09/11/23 | CHECK # 5140 | | $176.00 |
| 09/11/23 | CHECK # 5138 | | $1,713.00 |
| 09/11/23 | ONLINE TRANSFER TO KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KP6L324 ON 09/11/23 | | $210.00 |
| 09/11/23 | ONLINE TRANSFER TO RIVER ROAD ENTERTAINMENT DISTRICT BUSINESS CHECKING XXXXXX7733 REF #IB0KP638LZ ON 09/11/23 | | $10,000.00 |
| 09/11/23 | PURCHASE AUTHORIZED ON 09/10 AMAZON.COM*TR8E93V AMZN.COM/BILL WA S583254015331734 CARD 5632 | | $129.88 |
| 09/11/23 | PURCHASE AUTHORIZED ON 09/10 GOOGLE *YouTube TV g.co/helppay# CA S383253621679316 CARD 5632 | | $91.75 |
| 09/11/23 | PURCHASE AUTHORIZED ON 09/09 MYRON'S STEAK HOUS NEW BRAUNFELS TX S383253035475004 CARD 5632 | | $413.71 |
| 09/11/23 | PURCHASE AUTHORIZED ON 09/09 LOWE'S MARKET #141 CANYON LAKE TX S383252712616563 CARD 5632 | | $25.96 |
| 09/11/23 | PURCHASE AUTHORIZED ON 09/09 AMERICAN AIR001247 FORT WORTH TX S463252583527461 CARD 5632 | | $258.90 |
| 09/11/23 | RECURRING PAYMENT AUTHORIZED ON 09/09 BIG LEAGUE CAR WAS 830-387-4240 TX S383252364402600 CARD 5632 | | $34.99 |
| 09/11/23 | PURCHASE AUTHORIZED ON 09/07 TST* Codys at 188 New Braunfels TX S583251066041305 CARD 5632 | | $429.08 |
| 09/11/23 | PURCHASE AUTHORIZED ON 09/07 BUC-EE'S #22 NEW BRAUNFELS TX S303250635996221 CARD 5632 | | $77.25 |
| 09/11/23 | DIRECT PAY MONTHLY BASE | | $10.00 |

| Date | Description | | |
|---|---|---|---|
| 09/11/23 | DIRECT PAY NONWF BUS PYMT TRANS | | $3.00 |
| 09/11/23 | BANKCARD DEP MERCH DEP 230910 739293600300612 KOOZIES ICE HOUSE | $4,117.30 | |
| 09/08/23 | ZELLE TO DALLAS ON 09/08 REF #PP0RK3CMS7 PRELIMINARY LAND PLAN OL RIVER COTTAGES AN | | $200.00 |
| 09/08/23 | PURCHASE AUTHORIZED ON 09/07 MOZIES 830-6295077 TX S583250713958482 CARD 5632 | | $140.33 |
| 09/08/23 | RECURRING PAYMENT AUTHORIZED ON 09/06 CARSHIELD 800-575-6899 MO S463249291789574 CARD 5632 | | $89.99 |
| 09/07/23 | CHECK # 5132 | | $171.25 |
| 09/07/23 | Credit One Bank Payment 230905 53099985 KANE,ROBERT | | $30.00 |
| 09/07/23 | ZELLE TO DALLAS ON 09/07 REF #PP0RJXZBRH COTTAGES LAND PLANNING | | $500.00 |
| 09/07/23 | ZELLE TO JONES TRISTEN ON 09/07 REF #RP0RJXYPCD RRIH AUDIT | | $250.00 |
| 09/07/23 | RECURRING PAYMENT AUTHORIZED ON 09/06 SUPPORTUSLEGAL.COM 877-3890141 MS S383249553188093 CARD 5632 | | $180.00 |
| 09/07/23 | RECURRING PAYMENT AUTHORIZED ON 09/06 MEPCO*CAR SHIELD 800-7096545 IL S463249479910313 CARD 5632 | | $89.99 |
| 09/06/23 | ONLINE TRANSFER TO KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KMRX2B2 ON 09/06/23 | | $250.00 |
| 09/06/23 | ZELLE TO JONES TRISTEN ON 09/06 REF #RP0RJVC5BT RRIH AUDIT | | $250.00 |
| 09/06/23 | PURCHASE AUTHORIZED ON 09/05 SQ *NEW BRAUNFELS 877-417-4551 TX S583248578630575 CARD 5632 | | $790.00 |
| 09/06/23 | PURCHASE AUTHORIZED ON 09/05 PEDERNALES ELECTRI SMARTHUB.PEC. TX S383248454495460 CARD 5632 | | $2,930.35 |
| 09/06/23 | BANKCARD DEP MERCH DEP 230905 739293600300614 RIVER ROAD ICE HOUSE O | $36.36 | |
| 09/06/23 | BANKCARD DEP MERCH DEP 230905 739293600300612 KOOZIES ICE HOUSE | $1,017.60 | |
| 09/05/23 | CHECK # 5134 | | $1,994.23 |
| 09/05/23 | CHECK # 5133 | | $1,556.43 |
| 09/05/23 | CHECK # 5136 | | $494.69 |
| 09/05/23 | BUSINESS TO BUSINESS ACH CONFLUENCE OPERA SALE 230903 RIVER ROAD ENTERTAINME | | $1,750.00 |
| 09/05/23 | CHECK # 5135 | | $1,287.11 |
| 09/05/23 | DEPOSITED OR CASHED CHECK # 5137 | | $439.56 |
| 09/05/23 | WITHDRAWAL MADE IN A BRANCH/STORE | | $5,662.16 |
| 09/05/23 | Cash eWithdrawal in Branch 09/05/2023 08:05 AM 877 LOOP 337 NEW BRAUNFELS TX 5632 | | $10.00 |
| 09/05/23 | ONLINE TRANSFER TO KANE R EVERYDAY CHECKING XXXXXX9740 REF #IB0KMGHGCF ON 09/05/23 | | $2,900.00 |
| 09/05/23 | ONLINE TRANSFER TO RIVER ROAD ENTERTAINMENT DISTRICT BUSINESS CHECKING XXXXXX7733 REF #IB0KMGH29M ON 09/05/23 | | $15,300.00 |
| 09/05/23 | ONLINE TRANSFER TO RIVER ROAD ICE HOUSE LLC BUSINESS CHECKING XXXXXX3308 REF #IB0KMGGYL6 ON 09/05/23 | | $3,500.00 |
| 09/05/23 | BANKCARD MERCH FEES 230831 739293600300613 RIVER ROAD ENTERTAINME | | $87.66 |
| 09/05/23 | BANKCARD MTOT DISC 230831 536387010200897 OL RIVER GENERAL STORE | | $59.95 |
| 09/05/23 | BANKCARD MERCH FEES 230831 739293600300612 KOOZIES ICE HOUSE | | $51.19 |

| Date | Description | Deposits | Withdrawals |
|---|---|---|---|
| 09/05/23 | BANKCARD MERCH FEES 230831 739293600300614 RIVER ROAD ICE HOUSE O | | $27.19 |
| 09/05/23 | BANKCARD MERCH FEES 230831 739293600300611 RIVER ROAD ICE HOUSE | | $19.58 |
| 09/05/23 | RECURRING PAYMENT AUTHORIZED ON 09/01 GOOGLE*GSUITE RRED CC GOOGLE.COM CA S583244511508255 CARD 5632 | | $127.92 |
| 09/05/23 | BANKCARD DEP MERCH DEP 230904 739293600300614 RIVER ROAD ICE HOUSE O | $165.68 | |
| 09/05/23 | BANKCARD DEP MERCH DEP 230903 739293600300612 KOOZIES ICE HOUSE | $19,078.19 | |
| 09/05/23 | BANKCARD DEP MERCH DEP 230903 739293600300611 RIVER ROAD ICE HOUSE | $10,178.51 | |
| 09/05/23 | BANKCARD DEP MERCH DEP 230904 739293600300612 KOOZIES ICE HOUSE | $8,461.10 | |
| 09/05/23 | BANKCARD DEP MERCH DEP 230903 739293600300613 RIVER ROAD ENTERTAINME | $3,754.61 | |
| 09/05/23 | BANKCARD DEP MERCH DEP 230904 739293600300611 RIVER ROAD ICE HOUSE | $3,676.74 | |
| 09/05/23 | BANKCARD MTOT DEP 230903 536387010200897 OL RIVER GENERAL STORE | $1,704.94 | |
| 09/05/23 | BANKCARD DEP MERCH DEP 230903 739293600300614 RIVER ROAD ICE HOUSE O | $1,544.65 | |
| 09/05/23 | BANKCARD MTOT DEP 230904 536387010200897 OL RIVER GENERAL STORE | $1,041.54 | |
| 09/05/23 | BANKCARD DEP MERCH DEP 230903 739293600300613 RIVER ROAD ENTERTAINME | $929.76 | |
| 09/05/23 | BANKCARD DEP MERCH DEP 230904 739293600300614 RIVER ROAD ICE HOUSE O | $672.34 | |
| 09/05/23 | BANKCARD DEP MERCH DEP 230901 739293600300614 RIVER ROAD ICE HOUSE O | $615.37 | |
| 09/01/23 | PURCHASE AUTHORIZED ON 08/31 ENTERPRISE RENT-A- NEW BRAUNFELS TX S303230537468655 CARD 5632 | | $291.45 |
| 09/01/23 | PURCHASE AUTHORIZED ON 08/30 SOUTH TEXAS DUMPST 404-401-4561 GA S383242751403168 CARD 5632 | | $541.25 |
| 09/01/23 | BANKCARD DEP MERCH DEP 230831 739293600300614 RIVER ROAD ICE HOUSE O | $402.36 | |
| 09/01/23 | OVERDRAFT FEE FOR A TRANSACTION POSTED ON 08/31 $157.75 Propel F S PAYMENT 230831 P2302704 ROBERT KANE | | $35.00 |
| **Totals** | | **$106,243.28** | **$106,477.77** |

Back to top

First
Previous
Next

*Account Disclosures

Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.

⌂ Equal Housing Lender

# Initiate Business Checking<sup>SM</sup>

October 31, 2023 ■ Page 1 of 7



RIVER ROAD ENTERTAINMENT INC.
8511 RIVER RD
NEW BRAUNFELS TX 78132-3127

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
         P.O. Box 6995
         Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Other Wells Fargo Benefits

It's a new day for the Security Center in the Wells Fargo Mobile® app. With a new look, easier navigation, and a brand new interactive security check-up tool, you can see your security settings in one place and make sure they are up to date. It's live now, so sign-on or download the Wells Fargo Mobile app today to check it out and learn about ways to help protect your accounts and information.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 10/1 | $2.09 |
| Deposits/Credits | 9,108.48 |
| Withdrawals/Debits | - 9,639.20 |
| Ending balance on 10/31 | -$528.63 |

Account number: ████9177
RIVER ROAD ENTERTAINMENT INC.
*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**WELLS FARGO**

___

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

___

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/2 | | Reverse Zelle to Bradley Kase Ref #Pp0Rl4W32x Replaces Check Number 1475 | 258.77 | | |
| 10/2 | | Bankcard Dep Merch Dep 230929 739293600300612 Koozies Ice House | 79.58 | | |
| 10/2 | | Bankcard Dep Merch Dep 231001 739293600300613 River Road Entertainme | 3,229.31 | | |
| 10/2 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kw8Dztn on 10/02/23 | 750.00 | | |
| 10/2 | | Online Transfer From River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kw8F5Cm on 10/02/23 | 200.00 | | |
| 10/2 | | Online Transfer From River Road Entertainment District Ref #Ib0Kwg5N3C Business Checking Payroll Conner Rust 9/29/30 | 237.71 | | |
| 10/2 | | Online Transfer From River Road Entertainment District Ref #Ib0Kwg6K6Q Business Checking Contract Labor Week Ending Sept 23 2023 | 102.96 | | |
| 10/2 | | Online Transfer From River Road Entertainment District Ref #Ib0Kwg83Jt Business Checking Amanda Contract Labor Week Ending Sept 23 | 179.99 | | |
| 10/2 | | Online Transfer From River Road Entertainment District Ref #Ib0Kwg9MH3 Business Checking Kase Bradley Contract Labor | 258.77 | | |
| 10/2 | | Online Transfer From River Road Entertainment District Ref #Ib0Kwg9x42 Business Checking Kase Bradley Contract Labor | 266.68 | | |
| 10/2 | | ATM Withdrawal authorized on 09/30 1121 Fm 2673 Canyon Lake TX 0006094 ATM ID 6737V Card 5632 | | 80.00 | |
| 10/2 | | Zelle to Reynolds Kim on 09/30 Ref #Rp0Rlqpkyg Contract Labor Week Ending Sept 16 2023 | | 136.37 | |
| 10/2 | | Online Transfer to River Road Ice House LLC Business Checking xxxxxx3308 Ref #Ib0Kvqmwnz on 09/30/23 | | 10.00 | |
| 10/2 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kvqn29T on 09/30/23 | | 114.00 | |
| 10/2 | | Recurring Payment authorized on 10/01 Google LLC Gsuite_650-2530000 CA S583274452431542 Card 5632 | | 139.01 | |
| 10/2 | | Bankcard Merch Fees 230929 739293600300612 Koozies Ice House | | 22.40 | |
| 10/2 | | Bankcard Merch Fees 230929 739293600300611 River Road Ice House | | 24.16 | |
| 10/2 | | Bankcard Merch Fees 230929 739293600300614 River Road Ice House O | | 24.31 | |
| 10/2 | | Bankcard Mtot Disc 230930 536387010200897 Ol River General Store | | 59.95 | |
| 10/2 | | Bankcard Merch Fees 230929 739293600300613 River Road Entertainme | | 79.56 | |
| 10/2 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kw7Xnts on 10/02/23 | | 3,090.00 | |
| 10/2 | | Zelle to Rust Conner on 10/02 Ref #Rp0Rlwzm8H Payroll Week Ending Sept 23 2023 | | 237.71 | |
| 10/2 | | Zelle to Wendt Chris on 10/02 Ref #Rp0Rlwzrk4 Contract Labor Week Ending Sept 23 2023 | | 102.96 | |
| 10/2 | | Zelle to Henrighausen Amanda on 10/02 Ref #Rp0RLX2Bls Contract Labor Week Ending Sept 23 2023 | | 179.99 | |
| 10/2 | | Propel F S Payment 231002 P2302704 Robert Kane | | 157.75 | |
| 10/2 | < | Business to Business ACH Debit - Ebf Partners 9265922 B23272 348493598552 River Road Entertainme | | 372.50 | 735.19 |
| 10/3 | | Bankcard Dep Merch Dep 231002 739293600300614 River Road Ice House O | 94.68 | | |



*Transaction history* (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/3 | | Bankcard Dep Merch Dep 231002 739293600300613 River Road Entertainme | 902.68 | | |
| 10/3 | | Deposit Made In A Branch/Store | 500.00 | | |
| 10/3 | | Purchase authorized on 10/02 Facebk Yumbgupvd2 650-5434800 CA S383275697011688 Card 5632 | | 25.00 | |
| 10/3 | | Zelle to Langley Brandon on 10/03 Ref #Rp0Rlxszvx Payroll Week Ending Sept 23 2023 | | 731.53 | |
| 10/3 | | Online Transfer to River Road Entertainment District Business Checking xxxxxx7733 Ref #Ib0Kwm6Ypw on 10/03/23 | | 90.00 | |
| 10/3 | | Venmo Payment 231002 1029764770852 Robert Kane | | 258.77 | |
| 10/3 | | Venmo Payment 231002 1029764828735 Robert Kane | | 266.62 | |
| 10/3 | < | Business to Business ACH Debit - Ebf Partners 9272151 B23275 348605351935 River Road Entertainme | | 372.50 | 488.13 |
| 10/4 | | Overdraft Fee for a Transaction Posted on 10/03 $372.50 Ebf Partners 9272151 B23275 348605351935 River Road Entertainme | | 35.00 | |
| 10/4 | | ATM Cash Deposit on 10/04 1121 Fm 2673 Canyon Lake TX 0006553 ATM ID 6737V Card 5632 | 1,000.00 | | |
| 10/4 | | ATM Cash Deposit on 10/04 877 Loop 337 NEW Braunfels TX 0004560 ATM ID 6935Q Card 5632 | 150.00 | | |
| 10/4 | | Zelle From Kane Samuel on 10/04 Ref # Pp0Rm2W724 | 95.00 | | |
| 10/4 | | ATM Cash Deposit on 10/04 1121 Fm 2673 Canyon Lake TX 0006654 ATM ID 6737V Card 5632 | 400.00 | | |
| 10/4 | | Wire Trans Svc Charge - Sequence: 231004041578 Srf# Ow00003695034769 Trn#231004041578 Rfb# Ow00003695034769 | | 25.00 | |
| 10/4 | | Purchase authorized on 10/02 Amazon.Com*T90Zy0N Seattle WA S463275620254760 Card 5632 | | 179.00 | |
| 10/4 | | Purchase authorized on 10/03 Ami Entertainment 616-243-3633 MI S303276819822803 Card 5632 | | 20.00 | |
| 10/4 | | WT Fed#03914 U S A A Federal SA /Ftr/Bnf=Christopher Erdie Srf# Ow00003695034769 Trn#231004041578 Rfb# Ow00003695034769 | | 515.34 | |
| 10/4 | | Zelle to Kane Samuel on 10/04 Ref #Pp0Rm24Lmp Oct 4 Dooms Day | | 150.00 | |
| 10/4 | | Zelle to Wendt Chris on 10/04 Ref #Rp0Rm37V7F Replaces Check Number 1485 | | 515.34 | |
| 10/4 | < | Business to Business ACH Debit - Ebf Partners 9278297 B23276 348644723274 River Road Entertainme | | 372.50 | |
| 10/4 | | Check | | 369.24 | -48.29 |
| 10/5 | | Overdraft Fee for a Transaction Posted on 10/04 $372.50 Ebf Partners 9278297 B23276 348644723274 River Road Entertainme | | 35.00 | |
| 10/5 | | Overdraft Fee for a Transaction Posted on 10/04 $369.24 Check # 00000 | | 35.00 | |
| 10/5 | | Bankcard Dep Merch Dep 231004 739293600300614 River Road Ice House O | 94.67 | | |
| 10/5 | | Purchase authorized on 10/03 The Propane Guy 830-8330300 TX S583276522825334 Card 5632 | | 304.44 | |
| 10/5 | | Purchase authorized on 10/04 Facebk Jfxm9U3Vd2 650-5434800 CA S303277576099102 Card 5632 | | 35.00 | -363.06 |
| 10/10 | | Bankcard Dep Merch Dep 231009 739293600300614 River Road Ice House O | 94.67 | | |
| 10/10 | | Bankcard Dep Merch Dep 231008 739293600300614 River Road Ice House O | 94.67 | | |
| 10/10 | | Bankcard Dep Merch Dep 231009 739293600300614 River Road Ice House O | 47.34 | | |
| 10/10 | | Direct Pay Monthly Base | | 10.00 | |
| 10/10 | | Bankcard Dep Merch Chbk 231006 739293600300614 River Road Ice House O | | 48.80 | |
| 10/10 | | Credit One Bank Payment 231005 53099985 Kane,Robert | | 30.00 | -215.18 |
| 10/11 | | Overdraft Fee for a Transaction Posted on 10/10 $48.80 Bankcard Dep Merch Chbk 231006 739293600300 614 River Road Ice House O | | 35.00 | |



*Transaction history* (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 10/11 | | Overdraft Fee for a Transaction Posted on 10/10 $30.00 Credit One Bank Payment 231005 53099985 Kane,Robert | | 35.00 | |
| 10/11 | | Bankcard Dep Merch Dep 231010 739293600300614 River Road Ice House O | 71.00 | | |
| 10/11 | | Purchase authorized on 10/10 Facebk *8KY8GU3Vd2 Fb.ME/Ads CA S303283397695503 Card 5632 | | 6.46 | -220.64 |
| 10/12 | | Overdraft Fee for a Transaction Posted on 10/11 $6.46 Purchase Authori Zed on 10/10 Facebk *8KY8GU3Vd2 Fb.ME/Ad | | 35.00 | |
| 10/12 | | Recurring Payment authorized on 10/10 Big League Car Was 830-387-4240 TX S463283362647850 Card 5632 | | 34.99 | |
| 10/12 | | Recurring Payment authorized on 10/11 The Joint Chiropra 830-2242654 TX S303284405827297 Card 5632 | | 79.00 | |
| 10/12 | | Recurring Payment authorized on 10/11 The Joint Chiropra 830-2242654 TX S383284405840589 Card 5632 | | 79.00 | -448.63 |
| 10/13 | | Overdraft Fee for a Transaction Posted on 10/12 $79.00 Recurring Payment Authori Zed on 10/11 The Joint Chiropra 830-2242 | | 35.00 | |
| 10/13 | | Overdraft Fee for a Transaction Posted on 10/12 $79.00 Recurring Payment Authori Zed on 10/11 The Joint Chiropra 830-2242 | | 35.00 | -518.63 |
| 10/31 | | Monthly Service Fee | | 10.00 | -528.63 |
| Ending balance on 10/31 | | | | | -528.63 |
| Totals | | | $9,108.48 | $9,639.20 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Summary of checks written (*checks listed are also displayed in the preceding Transaction history*)

| Number | Date | Amount |
|--------|------|--------|
| | 10/4 | 369.24 |

Items returned unpaid

| Date | Description | Amount |
|------|-------------|--------|
| 10/6 | Spectrum Spectrum 231004 9605936 Rred    Reference #    021000022213561 | 108.43 |
| 10/6 | Ebf Partners 9284435 B23277 348687755051 River Road Entertainme    Reference #    091000010072703 | 372.50 |
| 10/10 | Ebf Partners 9290621 B23278 348723931051 River Road Entertainme    Reference #    091000010058318 | 372.50 |
| 10/11 | Ebf Partners 9299555 B23279 348766581850 River Road Entertainme    Reference #    091000010062381 | 372.50 |
| 10/11 | Ebf Partners 9299554 B23279 348766582375 River Road Entertainme    Reference #    091000010062450 | 372.50 |
| 10/12 | Ebf Partners 9305857 B23283 348906983679 River Road Entertainme    Reference #    091000010161349 | 372.50 |
| 10/13 | Mission Lane Vis Mission LA St-Y0G0A6B0G6A9 Mission Lane LLC    Reference #    111000025270731 | 25.00 |
| 10/13 | Ebf Partners 9312002 B23284 348941501275 River Road Entertainme    Reference #    091000010037371 | 372.50 |
| 10/16 | Spectrum ACH 231012 888-235-4635 Account    Reference #    091000013565731 | 108.43 |
| 10/16 | Ebf Partners 9318170 B23285 348980546267 River Road Entertainme    Reference #    091000010040198 | 372.50 |
| 10/17 | Autopmt Aspiremc Payment 231013 550114006470973 Kane,Robert    Reference #    042000013636166 | 43.20 |
| 10/17 | Ebf Partners 9324352 B23286 349022378156 River Road Entertainme    Reference #    091000010043972 | 372.50 |
| 10/18 | Ebf Partners 9330526 B23289 349134550719 River Road Entertainme    Reference #    091000010109170 | 372.50 |
| 10/19 | Capital One Crcardpmt 231018 3Sje9F94Zb16Vxx Kim Kane    Reference #    091000010395981 | 25.00 |
| 10/23 | Spectrum ACH 231019 888-235-4635 Account    Reference #    091000011544393 | 108.43 |



*Items returned unpaid(continued)*

| Date | Description | Amount |
|------|-------------|--------|
| 10/24 | Aspire Mc Pmt Epay 231020 Aspire Mc Pmt Robert    Reference #    042000017656603 | 43.20 |
| 10/24 | Spectrum Spectrum 231022 4917024 Rred    Reference #    021000028155907 | 416.21 |
| 10/25 | Merrick Bank Cor Mobile Pay 232940357779881 Robert Kane    Reference #    124384600260500 | 42.00 |
| 10/27 | Bankcard Dep Merch Chbk 231025 739293600300614 River Road Ice House O    Reference #    061100603741236 | 146.40 |
| 10/31 | Spectrum ACH 231027 888-235-4635 Account    Reference #    091000013036946 | 416.21 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2023 - 10/31/2023 | Standard monthly service fee $10.00 | You paid $10.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Average ledger balance | $1,000.00 | -$359.00 ☐ |
| • Minimum daily balance | $500.00 | -$518.63 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 2,000 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 27 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# IMPORTANT ACCOUNT INFORMATION

Limits to your Card

Effective on or after August 28, 2023 in Selected Terms and Conditions for
- Wells Fargo Consumer debit and ATM cards
- Wells Fargo Campus debit and ATM cards
- Wells Fargo Business debit, ATM, and deposit cards
- Wells Fargo Advisors debit cards

In the section titled "Using your card," under subsection titled "Daily limits and funds available for using your Card" bullet titled "The limits for your Card" is deleted and replaced with:

The limits for your Card: We provide you your daily ATM withdrawal and purchase limits when you receive your Card. You can confirm your Card's daily limits by signing on to Wells Fargo Online or the Wells Fargo Mobile® app, or calling us at the number



listed in the "Contact Us" section. Note: For security reasons there may be additional limits on the amount, number, or type of transactions you can make using your Card, including the geographic location of the ATM or merchant.

Please see the Wells Fargo debit and ATM card terms and conditions applicable to your card, which can be found at www.wellsfargo.com/debit-card/terms-and-conditions.

_____

This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g., a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/.

_____

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL  $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                      TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801